# EXHIBIT 56

SEC v. Criterion
EXHIBIT
**153**
R. Gravette 10.15.2021

3:02 PM

10/01/21

Accrual Basis

Criterion_10-8-2021_5288

## Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **BSC Bank #2** | | | | | | | 0.00 |
| Total BSC Bank #2 | | | | | | | 0.00 |
| **Bank of Santa Clarita** | | | | | | | 3,713.53 |
| Deposit | 01/02/2014 | | | Deposit | -SPLIT- | 268,456.77 | 272,170.30 |
| Transfer | 01/02/2014 | | | Funds Tran... | Bank of Sant... | 40,000.00 | 312,170.30 |
| Check | 01/02/2014 | 3005 | Mark MacArthur | | Distributions | -20,000.00 | 292,170.30 |
| Check | 01/03/2014 | 3006 | Aetna | | Medical Insu... | -3,005.00 | 289,165.30 |
| Check | 01/03/2014 | 3007 | State Farm Insur... | | Workers comp | -1,357.00 | 287,808.30 |
| Check | 01/03/2014 | 3008 | UPS | | Postage and... | -46.18 | 287,762.12 |
| Check | 01/03/2014 | 3009 | Remington Water | | Equipment I... | -29.95 | 287,732.17 |
| Check | 01/03/2014 | 3010 | Honda Financial ... | | Auto Lease | -522.35 | 287,209.82 |
| Check | 01/03/2014 | 3011 | Mr. Copy | | Equipment I... | -259.42 | 286,950.40 |
| Check | 01/03/2014 | 3012 | dell Financial Ser... | | Equipment I... | -110.20 | 286,840.20 |
| Check | 01/03/2014 | 3013 | Purchase Power | | Postage and... | -300.00 | 286,540.20 |
| Check | 01/09/2014 | | Payroll | | -SPLIT- | -18,084.18 | 268,456.02 |
| Check | 01/13/2014 | | Chase | | Distributions | -9,000.00 | 259,456.02 |
| Check | 01/13/2014 | 3016 | Tournament Play... | | Dues and Su... | -637.16 | 258,818.86 |
| Check | 01/13/2014 | 3017 | Finch And Associ... | | Accounting | -700.00 | 258,118.86 |
| Check | 01/13/2014 | 3018 | At&T | | Phone/intern... | -303.12 | 257,815.74 |
| Check | 01/13/2014 | 3019 | At&T | | Phone/intern... | -38.71 | 257,777.03 |
| Check | 01/13/2014 | 3020 | Great America Fi... | | Equipment I... | -304.01 | 257,473.02 |
| Check | 01/13/2014 | 3021 | J&J Applied Tech... | | ITservices | -450.00 | 257,023.02 |
| Check | 01/13/2014 | 3022 | About Time Printi... | | Advertising | -2,452.50 | 254,570.52 |
| Check | 01/13/2014 | 3023 | Opex Communic... | | Phone/intern... | -8.92 | 254,561.60 |
| Check | 01/13/2014 | 3024 | UPS | | Postage and... | -22.97 | 254,538.63 |
| Check | 01/13/2014 | 3014 | Mark MacArthur | | Auto Lease | -816.60 | 253,722.03 |
| Check | 01/13/2014 | 3015 | Alexander Adams | | Other | -420.00 | 253,302.03 |
| Deposit | 01/14/2014 | | | Deposit | -SPLIT- | 58,066.81 | 311,368.84 |
| Check | 01/16/2014 | | Robert A. Gravette | | Distributions | -3,500.00 | 307,868.84 |
| Check | 01/21/2014 | 3025 | John Hancock Lif... | | other | -3,540.00 | 304,328.84 |
| Check | 01/21/2014 | | Payroll | | -SPLIT- | -7,661.64 | 296,667.20 |
| Deposit | 01/22/2014 | | | Deposit | -SPLIT- | 18,436.65 | 315,103.85 |
| Check | 01/22/2014 | 3026 | Yumiko Odama | | Payroll | -1,233.80 | 313,870.05 |
| Check | 01/22/2014 | 3027 | Alexander Adams | | Other | -420.00 | 313,450.05 |
| Check | 01/22/2014 | 3028 | UPS | | Postage and... | -53.34 | 313,396.71 |
| Check | 01/22/2014 | 3029 | Verizon Wireless | | Phone/intern... | -401.47 | 312,995.24 |
| Check | 01/22/2014 | 3030 | Verizon Wireless | | Phone/intern... | -230.34 | 312,764.90 |
| Check | 01/22/2014 | 3031 | State Farm Insur... | | other | -294.82 | 312,470.08 |
| Check | 01/22/2014 | 3032 | DSLExtreme | | Phone/intern... | -69.83 | 312,400.25 |
| Check | 01/22/2014 | 3033 | Direct TV | | Phone/intern... | -104.98 | 312,295.27 |
| Check | 01/22/2014 | 3034 | American Express | Memo:ROB... | American Ex... | -6,078.54 | 306,216.73 |
| Check | 01/22/2014 | 3035 | Chase Card Servi... | | Chase Unite... | -8,922.06 | 297,294.67 |
| Check | 01/22/2014 | 3036 | Mark MacArthur | | Distributions | -5,000.00 | 292,294.67 |
| Check | 01/23/2014 | | Robert A. Gravette | | Distributions | -5,000.00 | 287,294.67 |
| Check | 01/27/2014 | 3037 | Financial Data So... | | Performance... | -770.00 | 286,524.67 |
| Check | 01/27/2014 | 3038 | Core Westridge  ... | | Rent | -4,951.34 | 281,573.33 |
| Check | 01/27/2014 | 3040 | Pitney Bowes | | Postage and... | -444.72 | 281,128.61 |
| Check | 01/27/2014 | 3041 | John Hancock Lif... | | other | -949.40 | 280,179.21 |
| Check | 01/27/2014 | 3042 | John Hancock Lif... | | other | -864.60 | 279,314.61 |
| Check | 01/27/2014 | 3043 | Sprint | | Phone/intern... | -372.61 | 278,942.00 |
| Check | 01/27/2014 | 3044 | UPS | | Postage and... | -50.61 | 278,891.39 |
| Credit Card Ch... | 01/29/2014 | | American Express | VOID: MAR... | American Ex... | 0.00 | 278,891.39 |
| Deposit | 01/30/2014 | | | Deposit | -SPLIT- | 15,830.21 | 294,721.60 |
| Deposit | 01/30/2014 | | | Deposit | TD Ameritrade | 124,460.87 | 419,182.47 |
| Check | 01/31/2014 | | Bank of Santa Cl... | | Bank Charges | -2.00 | 419,180.47 |
| Deposit | 01/31/2014 | | Robert A. Gravette | Deposit | Distributions | 0.16 | 419,180.63 |
| Check | 01/31/2014 | | Robert A. Gravette | | Distributions | -0.07 | 419,180.56 |
| Check | 02/01/2014 | 3039 | Aetna | | Medical Insu... | -3,005.00 | 416,175.56 |
| Check | 02/03/2014 | | Chase | | Distributions | -13,000.00 | 403,175.56 |
| Check | 02/03/2014 | 3045 | At&T | | Phone/intern... | -48.74 | 403,126.82 |
| Check | 02/03/2014 | 3046 | At&T | | Phone/intern... | -251.75 | 402,875.07 |
| Check | 02/03/2014 | 3047 | Mark MacArthur | | Auto Lease | -816.60 | 402,058.47 |
| Check | 02/03/2014 | 3048 | Alexander Adams | | Other | -300.00 | 401,758.47 |
| Check | 02/03/2014 | 3049 | About Time Printi... | | Advertising | -408.75 | 401,349.72 |
| Check | 02/03/2014 | 3050 | Great America Fi... | | Equipment I... | -242.19 | 401,107.53 |
| Check | 02/03/2014 | 3051 | UPS | | Postage and... | -54.14 | 401,053.39 |
| Check | 02/03/2014 | 3052 | Honda Financial ... | | Auto Lease | -522.35 | 400,531.04 |

Page 1

Exhibit 56 Page 1575

Criterion_10-8-2021_5289

**3:02 PM**

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

**10/01/21**

**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 02/03/2014 | 3053 | dell Financial Ser... | | Equipment I... | -110.20 | 400,420.84 |
| Check | 02/03/2014 | 3054 | Mark MacArthur | | Distributions | -25,000.00 | 375,420.84 |
| Check | 02/03/2014 | 3055 | Financial Data So... | | Performance... | -776.00 | 374,644.84 |
| Check | 02/03/2014 | 3056 | State Farm Insur... | | Workers comp | -217.00 | 374,427.84 |
| Check | 02/03/2014 | 3057 | Wells Fargo | | Employee be... | -625.00 | 373,802.84 |
| Deposit | 02/04/2014 | | | Deposit | TD Ameritrade | 98,033.67 | 471,836.51 |
| Check | 02/04/2014 | | Robert A. Gravette | | Distributions | -2,000.00 | 469,836.51 |
| Deposit | 02/05/2014 | | | Deposit | Alternative In... | 49,042.65 | 518,879.16 |
| Check | 02/05/2014 | | Payroll | | Payroll | -18,517.71 | 500,361.45 |
| Credit Card Cre... | 02/05/2014 | | American Express | VOID: MAR... | American Ex... | 0.00 | 500,361.45 |
| Check | 02/05/2014 | | Franchise Tax Bo... | | Taxes | -50.02 | 500,311.43 |
| Check | 02/06/2014 | | Bank of America | Bob and Ma... | HSA contrib... | -5,000.00 | 495,311.43 |
| Check | 02/07/2014 | | Payroll | VOID: | -SPLIT- | 0.00 | 495,311.43 |
| Check | 02/11/2014 | | Chase | | Distributions | -5,000.00 | 490,311.43 |
| Check | 02/11/2014 | | Robert A. Gravette | | Distributions | -2,500.00 | 487,811.43 |
| Check | 02/14/2014 | 3058 | DSLExtreme | | Phone/intern... | -69.83 | 487,741.60 |
| Check | 02/14/2014 | 3059 | department of Bu... | | Licenses an... | -75.00 | 487,666.60 |
| Check | 02/14/2014 | 3060 | Tournament Play... | | Dues and Su... | -657.16 | 487,009.44 |
| Check | 02/14/2014 | 3061 | Great America Fi... | | Equipment I... | -234.51 | 486,774.93 |
| Check | 02/14/2014 | 3062 | Best Buy | | Equipment P... | -500.00 | 486,274.93 |
| Check | 02/14/2014 | 3063 | DMV Renewal | | Auto-other | -407.00 | 485,867.93 |
| Check | 02/14/2014 | 3064 | App River | | ITservices | -140.31 | 485,727.62 |
| Check | 02/14/2014 | 3065 | Direct TV | | Phone/intern... | -104.98 | 485,622.64 |
| Check | 02/14/2014 | 3066 | Opex Communic... | | Phone/intern... | -12.66 | 485,609.98 |
| Check | 02/14/2014 | 3067 | American Express | Memo:ROB... | American Ex... | -4,589.19 | 481,020.79 |
| Check | 02/14/2014 | 3068 | Chase Card Servi... | | Chase Unite... | -3,978.13 | 477,042.66 |
| Check | 02/14/2014 | 3069 | B Communication... | | Technology-... | -136.25 | 476,906.41 |
| Check | 02/14/2014 | 3070 | UPS | | Postage and... | -30.65 | 476,875.76 |
| Check | 02/14/2014 | 3071 | J&J Applied Tech... | | ITservices | -1,062.63 | 475,813.13 |
| Check | 02/14/2014 | 3072 | Remington Water | | Equipment I... | -29.95 | 475,783.18 |
| Check | 02/14/2014 | 3073 | IARFC | | Licenses an... | -200.00 | 475,583.18 |
| Check | 02/18/2014 | 3074 | Alexander Adams | | Other | -380.00 | 475,203.18 |
| Check | 02/18/2014 | | Logix | | Auto Lease | -875.00 | 474,328.18 |
| Check | 02/20/2014 | pr | | | -SPLIT- | -7,288.01 | 467,040.17 |
| Deposit | 02/21/2014 | | | Deposit | -SPLIT- | 7,907.53 | 474,947.70 |
| Check | 02/21/2014 | 3075 | Lincoln National ... | | other | -2,430.00 | 472,517.70 |
| Check | 02/21/2014 | 3076 | Aetna | | Medical Insu... | -3,005.00 | 469,512.70 |
| Check | 02/21/2014 | 3077 | UPS | | Postage and... | -40.89 | 469,471.81 |
| Check | 02/21/2014 | 3078 | Verizon Wireless | | Phone/intern... | -329.82 | 469,141.99 |
| Check | 02/21/2014 | 3079 | State Farm Insur... | | Workers comp | -309.02 | 468,832.97 |
| Check | 02/21/2014 | 3080 | Sprint | | Phone/intern... | -340.48 | 468,492.49 |
| Check | 02/21/2014 | 3081 | Verizon Wireless | | Phone/intern... | -248.68 | 468,243.81 |
| Check | 02/24/2014 | | Robert A. Gravette | | Distributions | -5,000.00 | 463,243.81 |
| Check | 02/27/2014 | | FINRA | | Licenses an... | -200.00 | 463,043.81 |
| Check | 02/28/2014 | 3082 | Best Buy | | Equipment P... | -500.00 | 462,543.81 |
| Check | 02/28/2014 | 3083 | UPS | | Postage and... | -36.81 | 462,507.00 |
| Check | 02/28/2014 | 3084 | Core Westridge ... | | Rent | -4,957.34 | 457,549.66 |
| Check | 02/28/2014 | 3085 | dell Financial Ser... | | Equipment I... | -110.20 | 457,439.46 |
| Check | 02/28/2014 | 3086 | Honda Financial ... | | Auto Lease | -522.35 | 456,917.11 |
| Check | 02/28/2014 | | | Service Ch... | Bank Charges | -2.00 | 456,915.11 |
| Deposit | 02/28/2014 | | | Deposit | Alternative In... | 1,779.17 | 458,694.28 |
| Check | 03/03/2014 | 3087 | Mark MacArthur | | Distributions | -25,000.00 | 433,694.28 |
| Check | 03/03/2014 | | Chase | | Distributions | -8,000.00 | 425,694.28 |
| Check | 03/03/2014 | | Robert A. Gravette | | Distributions | -5,000.00 | 420,694.28 |
| Check | 03/03/2014 | | Robert A. Gravette | | Distributions | -5,000.00 | 415,694.28 |
| Check | 03/03/2014 | 3089 | SCV Lock and Key | | Office furnitu... | -119.00 | 415,575.28 |
| Deposit | 03/04/2014 | | | Deposit | Direct Invoice | 2,497.98 | 418,073.26 |
| Deposit | 03/04/2014 | | | Deposit | Ausdal Finan... | 82,073.32 | 500,146.58 |
| Check | 03/04/2014 | 3090 | Mark MacArthur | | Distributions | -40,000.00 | 460,146.58 |
| Check | 03/04/2014 | | Robert A. Gravette | | Distributions | -50,000.00 | 410,146.58 |
| Check | 03/04/2014 | 3091 | Southern Baptist ... | | Charitable C... | -30,000.00 | 380,146.58 |
| Check | 03/04/2014 | | Payroll | | Payroll | -17,876.52 | 362,270.06 |
| Check | 03/04/2014 | | Robert A. Gravette | | Auto Lease | -875.00 | 361,395.06 |
| Check | 03/10/2014 | 3092 | Tournament Play... | | Dues and Su... | -1,197.53 | 360,197.53 |
| Check | 03/10/2014 | 3093 | American Express | Memo:ROB... | American Ex... | -6,235.18 | 353,962.35 |
| Check | 03/10/2014 | 3094 | UPS | | Postage and... | -64.23 | 353,898.12 |
| Check | 03/10/2014 | 3095 | At&T | | Phone/intern... | -54.92 | 353,843.20 |
| Check | 03/10/2014 | 3096 | At&T | | Phone/intern... | -297.09 | 353,546.11 |

**Page 2**

Exhibit 56 Page 1576

Criterion_10-8-2021_5290

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/10/2014 | 3097 | J&J Applied Tech... | | ITservices | -431.25 | 353,114.86 |
| Check | 03/10/2014 | 3098 | Remington Water | | Equipment I... | -29.95 | 353,084.91 |
| Check | 03/10/2014 | 3099 | Great America Fi... | | Equipment I... | -234.51 | 352,850.40 |
| Check | 03/10/2014 | 3100 | Financial Data So... | | Performance... | -776.00 | 352,074.40 |
| Check | 03/10/2014 | 3101 | Mark MacArthur | | Auto Lease | -816.60 | 351,257.80 |
| Check | 03/10/2014 | 3102 | Alexander Adams | | Other | -280.00 | 350,977.80 |
| Check | 03/10/2014 | 3103 | Chase Card Servi... | | Chase Unite... | -8,000.00 | 342,977.80 |
| Check | 03/11/2014 | 3104 | Opex Communic... | | Phone/intern... | -11.21 | 342,966.59 |
| Check | 03/11/2014 | 3105 | Direct TV | | Phone/intern... | -115.97 | 342,850.62 |
| Deposit | 03/12/2014 | | | VOID: Depo... | -SPLIT- | 0.00 | 342,850.62 |
| Check | 03/14/2014 | 3106 | Franchise Tax Bo... | | -SPLIT- | -18,000.00 | 324,850.62 |
| Check | 03/14/2014 | 3107 | Mark MacArthur | | Distributions | -5,000.00 | 319,850.62 |
| Check | 03/20/2014 | | Payroll | | Payroll | -7,086.67 | 312,763.95 |
| Check | 03/26/2014 | 3108 | Alexander Adams | | Other | -192.00 | 312,571.95 |
| Check | 03/26/2014 | 3109 | Aetna | | Medical Insu... | -3,005.00 | 309,566.95 |
| Check | 03/26/2014 | 3110 | Sprint | | Phone/intern... | -567.03 | 308,999.92 |
| Check | 03/26/2014 | 3111 | State Farm Insur... | | other | -345.63 | 308,654.29 |
| Check | 03/26/2014 | 3112 | NRS | | Compliance | -5,120.00 | 303,534.29 |
| Check | 03/26/2014 | 3113 | UPS | | Postage and... | -45.44 | 303,488.85 |
| Check | 03/26/2014 | 3114 | Verizon Wireless | | Phone/intern... | -304.82 | 303,184.03 |
| Check | 03/26/2014 | 3115 | DSLExtreme | | Phone/intern... | -69.83 | 303,114.20 |
| Check | 03/26/2014 | 3116 | Verizon Wireless | | Phone/intern... | -268.42 | 302,845.78 |
| Check | 03/26/2014 | 3117 | UPS | | Postage and... | -31.60 | 302,814.18 |
| Check | 03/31/2014 | 3118 | United States Tre... | Bob 2013 | Taxes | -75,000.00 | 227,814.18 |
| Check | 03/31/2014 | 3119 | United States Tre... | Bob 2013 | Taxes | -75,000.00 | 152,814.18 |
| Check | 03/31/2014 | | Franchise Tax Bo... | mark-2013 | Taxes | -46,000.00 | 106,814.18 |
| Check | 03/31/2014 | | Franchise Tax Bo... | Bob-2013 | Taxes | -46,000.00 | 60,814.18 |
| Check | 03/31/2014 | 3121 | Best Buy | | Equipment P... | -500.00 | 60,314.18 |
| Check | 03/31/2014 | 3123 | Core Westridge  ... | | Rent | -4,945.34 | 55,368.84 |
| Check | 03/31/2014 | 3124 | UPS | | Postage and... | -10.97 | 55,357.87 |
| Check | 03/31/2014 | 3125 | dell Financial Ser... | | Equipment I... | -110.20 | 55,247.67 |
| Check | 03/31/2014 | 3126 | Honda Financial ... | | Auto Lease | -522.35 | 54,725.32 |
| Check | 03/31/2014 | | Bank of Santa Cl... | loan renewal | Bank Charges | -555.00 | 54,170.32 |
| Check | 04/01/2014 | | Chase | | Distributions | -12,000.00 | 42,170.32 |
| Check | 04/01/2014 | 3120 | Mark MacArthur | | Distributions | -20,000.00 | 22,170.32 |
| Check | 04/01/2014 | 3122 | Mark MacArthur | | Auto Lease | -816.60 | 21,353.72 |
| Check | 04/02/2014 | | Robert A. Gravette | | Distributions | -6,000.00 | 15,353.72 |
| Check | 04/02/2014 | 3135 | Core Westridge  ... | | Rent | -4,951.34 | 10,402.38 |
| Check | 04/02/2014 | 3129 | At&T | | Phone/intern... | -313.91 | 10,088.47 |
| Check | 04/02/2014 | 3130 | Remington Water | | Equipment I... | -29.95 | 10,058.52 |
| Check | 04/02/2014 | 3131 | At&T | | Phone/intern... | -57.25 | 10,001.27 |
| Check | 04/02/2014 | 3132 | Carolina Arriaga | | Meals and E... | -102.32 | 9,898.95 |
| Check | 04/03/2014 | | Payroll | | -SPLIT- | -19,378.18 | -9,479.23 |
| Deposit | 04/03/2014 | | | Deposit | Alternative In... | 24,367.04 | 14,887.81 |
| Transfer | 04/11/2014 | | | Funds Tran... | Bank of Sant... | 100,000.00 | 114,887.81 |
| Deposit | 04/11/2014 | | | Deposit | -SPLIT- | 48,916.54 | 163,804.35 |
| Check | 04/14/2014 | 3127 | Alexander Adams | | Other | -300.00 | 163,504.35 |
| Check | 04/14/2014 | 3128 | American Express | Memo:ROB... | American Ex... | -4,851.89 | 158,652.46 |
| Check | 04/15/2014 | | Payroll | | -SPLIT- | -7,762.68 | 150,889.78 |
| Check | 04/15/2014 | | Robert A. Gravette | | Auto Lease | -875.00 | 150,014.78 |
| Check | 04/16/2014 | 3133 | United States Tre... | Bob 2013 | Taxes | -40,000.00 | 110,014.78 |
| Check | 04/16/2014 | 3134 | United States Tre... | Mark 2013 | Taxes | -40,000.00 | 70,014.78 |
| Credit Card Cre... | 04/16/2014 | | PAYMENT RECE... | ROBERT A ... | American Ex... | -4,851.89 | 65,162.89 |
| Deposit | 04/16/2014 | | | Deposit | TD Ameritrade | 130,059.77 | 195,222.66 |
| Deposit | 04/28/2014 | | | Deposit | TD Ameritrade | 126,382.70 | 321,605.36 |
| Check | 04/28/2014 | 3137 | Opex Communic... | | Phone/intern... | -11.13 | 321,594.23 |
| Check | 04/28/2014 | 3138 | Tournament Play... | | Dues and Su... | -600.00 | 320,994.23 |
| Check | 04/28/2014 | 3139 | rose smith | | Licenses an... | -17.50 | 320,976.73 |
| Check | 04/28/2014 | 3140 | DSLExtreme | | Phone/intern... | -69.83 | 320,906.90 |
| Check | 04/28/2014 | 3141 | UPS | | Postage and... | -16.52 | 320,890.38 |
| Check | 04/28/2014 | 3142 | State Farm Insur... | | other | -319.01 | 320,571.37 |
| Check | 04/28/2014 | 3143 | J&J Applied Tech... | | ITservices | -562.50 | 320,008.87 |
| Check | 04/28/2014 | 3144 | Verizon Wireless | | Phone/intern... | -349.94 | 319,658.93 |
| Check | 04/28/2014 | 3145 | Pitney Bowes | | Postage and... | -444.72 | 319,214.21 |
| Check | 04/28/2014 | 3146 | John Hancock Lif... | | other | -864.60 | 318,349.61 |
| Check | 04/28/2014 | 3147 | John Hancock Lif... | | other | -949.40 | 317,400.21 |
| Check | 04/28/2014 | 3148 | About Time Printi... | | Advertising | -2,289.00 | 315,111.21 |
| Check | 04/28/2014 | 3149 | UPS | | Postage and... | -36.97 | 315,074.24 |

Page 3

Exhibit 56 Page 1577

Criterion_10-8-2021_5291

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 04/28/2014 | 3150 | NRS | | Compliance | -252.00 | 314,822.24 |
| Check | 04/28/2014 | 3151 | Aetna | | Medical Insu... | -3,005.00 | 311,817.24 |
| Check | 04/28/2014 | 3152 | Sprint | | Phone/intern... | -386.94 | 311,430.30 |
| Check | 04/28/2014 | 3153 | NRS | VOID: GJE,... | Compliance | 0.00 | 311,430.30 |
| Check | 04/28/2014 | 3154 | Chase Card Servi... | | Chase Unite... | -8,000.00 | 303,430.30 |
| Check | 04/28/2014 | 3155 | Direct TV | | Phone/intern... | -115.97 | 303,314.33 |
| Check | 04/28/2014 | 3156 | dell Financial Ser... | | Equipment I... | -37.00 | 303,277.33 |
| Check | 04/28/2014 | 3157 | UPS | | Postage and... | -128.76 | 303,148.57 |
| Check | 04/28/2014 | 3158 | App River | | ITservices | -128.55 | 303,020.02 |
| Check | 04/28/2014 | 3159 | Great America Fi... | | Equipment I... | -234.51 | 302,785.51 |
| Check | 04/28/2014 | 3160 | UPS | | Postage and... | -84.70 | 302,700.81 |
| Check | 04/28/2014 | 3161 | Carolina Arriaga | | Meals and E... | -102.32 | 302,598.49 |
| Check | 04/28/2014 | 3162 | Los Angeles Cou... | | Taxes-busin... | -305.84 | 302,292.65 |
| Check | 04/28/2014 | 3163 | Financial Data So... | | Performance... | -776.00 | 301,516.65 |
| General Journal | 04/28/2014 | AJE1... | NRS | For CHK 31... | Compliance | -252.00 | 301,264.65 |
| Deposit | 04/29/2014 | | | Deposit | -SPLIT- | 6,082.74 | 307,347.39 |
| Transfer | 04/29/2014 | | | Funds Tran... | Wells Fargo | -500.00 | 306,847.39 |
| Check | 04/30/2014 | 3164 | Verizon Wireless | | Phone/intern... | -254.07 | 306,593.32 |
| Check | 04/30/2014 | 3165 | Best Buy | | Equipment P... | -500.00 | 306,093.32 |
| General Journal | 04/30/2014 | AJE1... | NRS | Reverse of ... | Compliance | 252.00 | 306,345.32 |
| Check | 05/01/2014 | | Chase | | Distributions | -6,000.00 | 300,345.32 |
| Check | 05/01/2014 | 3166 | Mark MacArthur | | Distributions | -20,000.00 | 280,345.32 |
| Transfer | 05/01/2014 | | | Funds Tran... | Bank of Sant... | -100,000.00 | 180,345.32 |
| Check | 05/01/2014 | | Payroll | | -SPLIT- | -18,420.79 | 161,924.53 |
| Check | 05/01/2014 | | Robert A. Gravette | | Distributions | -15,000.00 | 146,924.53 |
| Deposit | 05/06/2014 | | | Deposit | Ausdal Finan... | 36,392.87 | 183,317.40 |
| Check | 05/07/2014 | 3167 | American Express | Memo:ROB... | American Ex... | -5,852.90 | 177,464.50 |
| Check | 05/07/2014 | 3168 | App River | | ITservices | -51.99 | 177,412.51 |
| Check | 05/07/2014 | 3169 | Remington Water | | Equipment I... | -29.95 | 177,382.56 |
| Check | 05/07/2014 | 3170 | State Farm Insur... | | Workers comp | -277.00 | 177,105.56 |
| Check | 05/07/2014 | 3171 | Jason Stauffer | VOID: | HSA Pre-tax ... | 0.00 | 177,105.56 |
| Check | 05/07/2014 | 3172 | Financial Data So... | | Performance... | -782.00 | 176,323.56 |
| Check | 05/07/2014 | 3173 | At&T | | Phone/intern... | -67.40 | 176,256.16 |
| Check | 05/07/2014 | 3174 | At&T | | Phone/intern... | -330.14 | 175,926.02 |
| Check | 05/07/2014 | 3175 | Great America Fi... | | Equipment I... | -262.85 | 175,663.17 |
| Check | 05/07/2014 | 3176 | UPS | | Postage and... | -145.23 | 175,517.94 |
| Check | 05/07/2014 | 3177 | Ausdal Financial ... | | Licenses an... | -29.50 | 175,488.44 |
| Check | 05/07/2014 | 3178 | Honda Financial ... | | Auto Lease | -522.35 | 174,966.09 |
| Check | 05/07/2014 | 3179 | Purchase Power | | Postage and... | -300.00 | 174,666.09 |
| Check | 05/09/2014 | | Chase | | Chase Unite... | -19,326.80 | 155,339.29 |
| Check | 05/09/2014 | 3180 | Wells Fargo N.A. | | HSA contrib... | -625.00 | 154,714.29 |
| Deposit | 05/12/2014 | | | Deposit | TD Ameritrade | 1,571.37 | 156,285.66 |
| Deposit | 05/13/2014 | | | Deposit | Verisight (Ne... | 12,727.75 | 169,013.41 |
| Transfer | 05/13/2014 | | | Funds Tran... | Wells Fargo | -1,000.00 | 168,013.41 |
| Check | 05/13/2014 | | Chase | | Distributions | -5,000.00 | 163,013.41 |
| Check | 05/13/2014 | 3181 | Mark MacArthur | | Distributions | -5,000.00 | 158,013.41 |
| Check | 05/13/2014 | 3182 | Mark MacArthur | | Auto Lease | -816.60 | 157,196.81 |
| Check | 05/14/2014 | 3183 | Andy Kim | | Client Appre... | -100.00 | 157,096.81 |
| Check | 05/14/2014 | | Payroll | | -SPLIT- | -7,359.21 | 149,737.60 |
| Check | 05/15/2014 | | Bank of Santa Cl... | | Interest | -218.75 | 149,518.85 |
| Check | 05/15/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 148,643.85 |
| Check | 05/26/2014 | 3184 | State Farm Insur... | | Workers comp | -307.56 | 148,336.29 |
| Check | 05/26/2014 | 3185 | Verizon Wireless | | Phone/intern... | -248.94 | 148,087.35 |
| Check | 05/26/2014 | 3186 | About Time Printi... | | Advertising | -70.85 | 148,016.50 |
| Check | 05/26/2014 | 3187 | Aetna | | Medical Insu... | -3,005.00 | 145,011.50 |
| Check | 05/26/2014 | 3188 | Verizon Wireless | | Phone/intern... | -289.94 | 144,721.56 |
| Check | 05/26/2014 | 3189 | J&J Applied Tech... | | ITservices | -450.00 | 144,271.56 |
| Check | 05/26/2014 | 3190 | Sprint | | Phone/intern... | -391.58 | 143,879.98 |
| Check | 05/26/2014 | 3191 | UPS | | Postage and... | -76.61 | 143,803.37 |
| Check | 05/26/2014 | 3192 | UPS | | Postage and... | -60.90 | 143,742.47 |
| Check | 05/26/2014 | 3193 | Tournament Play... | | Dues and Su... | -600.00 | 143,142.47 |
| Check | 05/26/2014 | 3194 | DSLExtreme | | Phone/intern... | -69.83 | 143,072.64 |
| Check | 05/26/2014 | 3195 | UPS | | Postage and... | -145.28 | 142,927.36 |
| Check | 05/26/2014 | 3196 | Direct TV | | Phone/intern... | -120.97 | 142,806.39 |
| Check | 05/26/2014 | 3197 | dell Financial Ser... | | Equipment I... | -39.00 | 142,767.39 |
| Check | 05/26/2014 | 3198 | Opex Communic... | | Phone/intern... | -19.96 | 142,747.43 |
| Deposit | 05/27/2014 | | | Deposit | Undeposited ... | 13,833.07 | 156,580.50 |
| Deposit | 05/27/2014 | | | Deposit | Ausdal Finan... | 14,892.57 | 171,473.07 |

Exhibit 56 Page 1578

Criterion_10-8-2021_5292

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 05/27/2014 | | | Deposit | Direct Invoice | 2,545.59 | 174,018.66 |
| Deposit | 05/27/2014 | | | Deposit | Ausdal Finan... | 9,853.38 | 183,872.04 |
| Check | 05/28/2014 | 3199 | Best Buy | | Equipment P... | -581.36 | 183,290.68 |
| Transfer | 05/29/2014 | | | Funds Tran... | Bank of Sant... | -100,000.00 | 83,290.68 |
| Check | 06/01/2014 | To Pr... | Payroll | | -SPLIT- | -18,796.76 | 64,493.92 |
| Check | 06/02/2014 | | Chase | | Distributions | -5,600.00 | 58,893.92 |
| Check | 06/02/2014 | | Robert A. Gravette | | Distributions | -10,000.00 | 48,893.92 |
| Check | 06/02/2014 | 3200 | Mark MacArthur | | Distributions | -20,000.00 | 28,893.92 |
| Check | 06/03/2014 | 3201 | Southern Baptist ... | | Travel | -627.00 | 28,266.92 |
| Check | 06/03/2014 | | Robert A. Gravette | | Distributions | -3,000.00 | 25,266.92 |
| Check | 06/03/2014 | 3202 | American Express | Memo:ROB... | American Ex... | -7,977.84 | 17,289.08 |
| Credit Card Ch... | 06/04/2014 | | Chase | VOID: | Chase Unite... | 0.00 | 17,289.08 |
| Deposit | 06/05/2014 | | | VOID: Depo... | -SPLIT- | 0.00 | 17,289.08 |
| Check | 06/06/2014 | 3203 | Financial Data So... | | Performance... | -791.00 | 16,498.08 |
| Check | 06/06/2014 | 3208 | Investment news ... | | Training, Ed... | -49.00 | 16,449.08 |
| Check | 06/06/2014 | | Bank of Santa Cl... | | Bank Charges | -0.12 | 16,448.96 |
| Check | 06/10/2014 | 3207 | Remington Water | | Equipment I... | -29.95 | 16,419.01 |
| Check | 06/10/2014 | | Payroll | | Payroll | -7,452.92 | 8,966.09 |
| Check | 06/11/2014 | | Chase Card Servi... | | Chase Unite... | -9,090.53 | -124.44 |
| Check | 06/11/2014 | | Robert A. Gravette | | Distributions | -2,500.00 | -2,624.44 |
| Check | 06/11/2014 | 3213 | Mark MacArthur | | Auto Lease | -816.60 | -3,441.04 |
| Check | 06/11/2014 | 3211 | American Honda ... | carolina | Auto Lease | -522.35 | -3,963.39 |
| Check | 06/11/2014 | | Bank of Santa Cl... | | Bank Charges | -35.00 | -3,998.39 |
| Check | 06/11/2014 | 3205 | At&T | | Phone/intern... | -307.69 | -4,306.08 |
| Check | 06/11/2014 | 3204 | At&T | | Phone/intern... | -47.52 | -4,353.60 |
| Check | 06/11/2014 | 3210 | UPS | | Postage and... | -33.42 | -4,387.02 |
| Check | 06/11/2014 | 3206 | UPS | | Postage and... | -13.18 | -4,400.20 |
| Transfer | 06/13/2014 | | | Funds Tran... | Bank of Sant... | 10,000.00 | 5,599.80 |
| Check | 06/13/2014 | | Bank of Santa Cl... | | Bank Charges | -35.00 | 5,564.80 |
| Check | 06/13/2014 | 3203 | Financial Data So... | | Performance... | -791.00 | 4,773.80 |
| Check | 06/13/2014 | 3209 | Great America Fi... | | Equipment I... | -234.51 | 4,539.29 |
| Check | 06/13/2014 | 3212 | About Time Printi... | | Advertising | -348.80 | 4,190.49 |
| Check | 06/13/2014 | | Robert A. Gravette | | Auto Lease | -875.00 | 3,315.49 |
| Deposit | 06/17/2014 | | | Deposit | -SPLIT- | 227,352.25 | 230,667.74 |
| Check | 06/23/2014 | | Chase | | Distributions | -3,400.00 | 227,267.74 |
| Check | 06/23/2014 | 3214 | Mark MacArthur | | Distributions | -5,000.00 | 222,267.74 |
| Check | 06/23/2014 | | Robert A. Gravette | | Distributions | -2,000.00 | 220,267.74 |
| Check | 06/25/2014 | | Payroll | | -SPLIT- | -7,669.47 | 212,598.27 |
| Check | 06/27/2014 | 3215 | Aetna | | Medical Insu... | -3,005.00 | 209,593.27 |
| Check | 06/27/2014 | 3216 | Capital Office Pro... | | Office supplies | -39.23 | 209,554.04 |
| Check | 06/27/2014 | 3217 | UPS | | Postage and... | -149.59 | 209,404.45 |
| Check | 06/27/2014 | 3218 | State Farm Insur... | | Workers comp | -313.70 | 209,090.75 |
| Check | 06/27/2014 | 3219 | Direct TV | | Phone/intern... | -115.97 | 208,974.78 |
| Check | 06/27/2014 | 3220 | UPS | | Postage and... | -81.40 | 208,893.38 |
| Check | 06/27/2014 | 3221 | MRC | | Office supplies | -447.82 | 208,445.56 |
| Check | 06/27/2014 | 3222 | Verizon Wireless | | Phone/intern... | -248.94 | 208,196.62 |
| Check | 06/27/2014 | 3223 | DSLExtreme | | Phone/intern... | -69.83 | 208,126.79 |
| Check | 06/27/2014 | 3224 | UPS | | Postage and... | -49.38 | 208,077.41 |
| Check | 06/27/2014 | 3225 | Sprint | | Phone/intern... | -404.42 | 207,672.99 |
| Check | 06/27/2014 | 3226 | Verizon Wireless | | Phone/intern... | -319.94 | 207,353.05 |
| Check | 06/27/2014 | 3227 | J&J Applied Tech... | | ITservices | -412.50 | 206,940.55 |
| Check | 06/27/2014 | 3228 | Finch And Associ... | | Accounting | -1,595.00 | 205,345.55 |
| Check | 06/27/2014 | 3229 | dell Financial Ser... | | Equipment P... | -1,516.42 | 203,829.13 |
| Check | 06/27/2014 | 3230 | Tournament Play... | | Dues and Su... | -655.75 | 203,173.38 |
| Check | 06/27/2014 | 3231 | Opex Communic... | | Phone/intern... | -21.70 | 203,151.68 |
| Check | 06/27/2014 | 3232 | R29 Creative | | Advertising | -3,375.00 | 199,776.68 |
| Check | 07/01/2014 | 3234 | Mark MacArthur | | Distributions | -20,000.00 | 179,776.68 |
| Check | 07/01/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 159,776.68 |
| Check | 07/03/2014 | | Chase | | Distributions | -3,500.00 | 156,276.68 |
| Check | 07/07/2014 | 3235 | rose smith | | Advertising | -500.00 | 155,776.68 |
| Check | 07/08/2014 | To Pr... | Payroll | | -SPLIT- | -18,024.74 | 137,751.94 |
| Deposit | 07/09/2014 | | | Deposit | -SPLIT- | 48,231.87 | 185,983.81 |
| Check | 07/11/2014 | 3236 | Opex Communic... | | Phone/intern... | -10.30 | 185,973.51 |
| Check | 07/11/2014 | 3237 | Poole and Shaffe... | | Legal | -237.00 | 185,736.51 |
| Check | 07/11/2014 | 3238 | NRS | VOID: | Compliance | 0.00 | 185,736.51 |
| Check | 07/11/2014 | 3239 | UPS | | Postage and... | -127.79 | 185,608.72 |
| Check | 07/11/2014 | 3240 | Capital Office Pro... | | Office supplies | -101.26 | 185,507.46 |
| Check | 07/11/2014 | 3241 | Financial Data So... | | Performance... | -800.00 | 184,707.46 |

**Page 5**

Exhibit 56 Page 1579

Criterion_10-8-2021_5293

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 07/11/2014 | 3242 | TD Ameritrade | | Miscellaneous | -49.74 | 184,657.72 |
| Check | 07/11/2014 | 3243 | TD Ameritrade | VOID: | Miscellaneous | 0.00 | 184,657.72 |
| Check | 07/11/2014 | 3244 | Honda Financial ... | | Auto Lease | -522.35 | 184,135.37 |
| Check | 07/11/2014 | 3245 | State Farm Insur... | | Workers comp | -528.00 | 183,607.37 |
| Check | 07/11/2014 | 3246 | Great America Fi... | | Equipment l... | -234.51 | 183,372.86 |
| Check | 07/11/2014 | 3247 | UPS | | Postage and... | -98.48 | 183,274.38 |
| Check | 07/11/2014 | 3248 | Direct TV | | Phone/intern... | -236.94 | 183,037.44 |
| Check | 07/11/2014 | 3249 | Remington Water | | Equipment l... | -29.95 | 183,007.49 |
| Check | 07/11/2014 | 3250 | American Express | Memo:ROB... | American Ex... | -5,884.10 | 177,123.39 |
| Check | 07/11/2014 | 3251 | At&T | | Phone/intern... | -67.52 | 177,055.87 |
| Check | 07/11/2014 | 3252 | At&T | | Phone/intern... | -341.44 | 176,714.43 |
| Check | 07/11/2014 | | Chase Card Servi... | | Chase Unite... | -5,025.04 | 171,689.39 |
| Check | 07/14/2014 | | Chase | | Distributions | -4,400.00 | 167,289.39 |
| Check | 07/14/2014 | 3253 | Mark MacArthur | | Distributions | -5,000.00 | 162,289.39 |
| Deposit | 07/14/2014 | | | Deposit | TD Ameritrade | 131,147.41 | 293,436.80 |
| Check | 07/15/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 292,561.80 |
| Deposit | 07/15/2014 | | | Deposit | TD Ameritrade | 98,156.74 | 390,718.54 |
| Check | 07/21/2014 | 3254 | NRS | | Compliance | -524.72 | 390,193.82 |
| Check | 07/21/2014 | 3255 | Mark MacArthur | | Auto Lease | -816.60 | 389,377.22 |
| Check | 07/21/2014 | 3256 | Wells Fargo | | HSA contrib... | -625.00 | 388,752.22 |
| Check | 07/21/2014 | 3257 | Sprint | | Phone/intern... | -427.94 | 388,324.28 |
| Check | 07/21/2014 | 3258 | Pitney Bowes | | Postage and... | -379.32 | 387,944.96 |
| Check | 07/21/2014 | 3259 | Verizon Wireless | | Phone/intern... | -290.02 | 387,654.94 |
| Check | 07/21/2014 | 3260 | Capital Office Pro... | | Office supplies | -47.33 | 387,607.61 |
| Check | 07/21/2014 | 3261 | State Farm Insur... | | Workers comp | -328.18 | 387,279.43 |
| Check | 07/21/2014 | 3262 | Tournament Play... | | Dues and Su... | -849.84 | 386,429.59 |
| Check | 07/21/2014 | 3263 | Verizon Wireless | | Phone/intern... | -248.88 | 386,180.71 |
| Check | 07/21/2014 | 3264 | UPS | | Postage and... | -81.82 | 386,098.89 |
| Check | 07/21/2014 | 3265 | DSLExtreme | | Phone/intern... | -69.83 | 386,029.06 |
| Check | 07/21/2014 | 3266 | Ausdal Financial ... | | Licenses an... | -229.50 | 385,799.56 |
| Check | 07/24/2014 | To Pr... | Payroll | | -SPLIT- | -7,557.03 | 378,242.53 |
| Check | 08/01/2014 | 3267 | Mark MacArthur | | Distributions | -20,000.00 | 358,242.53 |
| Check | 08/01/2014 | | Payroll | | -SPLIT- | -18,376.30 | 339,866.23 |
| Check | 08/01/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 319,866.23 |
| Deposit | 08/07/2014 | | | Deposit | Alternative In... | 45,547.17 | 365,413.40 |
| Check | 08/11/2014 | 3268 | Carolina Arriaga | reinbursem... | Meals and E... | -238.10 | 365,175.30 |
| Check | 08/11/2014 | 3269 | UPS | | Postage and... | -37.08 | 365,138.22 |
| Check | 08/11/2014 | 3270 | Honda Financial ... | | Auto Lease | -522.35 | 364,615.87 |
| Check | 08/11/2014 | 3271 | Purchase Power | | Postage and... | -300.00 | 364,315.87 |
| Check | 08/11/2014 | 3272 | J&J Applied Tech... | | ITservices | -562.50 | 363,753.37 |
| Check | 08/11/2014 | 3274 | John Hancock Lif... | | other | -949.40 | 362,803.97 |
| Check | 08/11/2014 | 3273 | John Hancock Lif... | | other | -864.60 | 361,939.37 |
| Check | 08/11/2014 | 3275 | Aetna | | Medical Insu... | -3,005.00 | 358,934.37 |
| Check | 08/11/2014 | 3276 | UPS | | Postage and... | -49.87 | 358,884.50 |
| Deposit | 08/11/2014 | | | Deposit | Undeposited... | 14,254.00 | 373,138.50 |
| Deposit | 08/11/2014 | | | Deposit | Charles Sch... | 6,066.12 | 379,204.62 |
| Deposit | 08/11/2014 | | | Deposit | Direct Invoice | 2,559.18 | 381,763.80 |
| Check | 08/12/2014 | 3277 | Dan Dumas | | Coaching | -1,000.00 | 380,763.80 |
| Check | 08/12/2014 | 3278 | American Express | Memo:ROB... | American Ex... | -5,677.66 | 375,086.14 |
| Check | 08/12/2014 | 3279 | UPS | | Postage and... | -61.15 | 375,024.99 |
| Check | 08/12/2014 | 3280 | Remington Water | | Equipment l... | -29.95 | 374,995.04 |
| Check | 08/12/2014 | 3281 | At&T | | Phone/intern... | -47.94 | 374,947.10 |
| Check | 08/12/2014 | 3282 | At&T | | Phone/intern... | -206.04 | 374,741.06 |
| Check | 08/12/2014 | 3283 | Great America Fi... | | Equipment l... | -234.51 | 374,506.55 |
| Check | 08/12/2014 | 3284 | Tournament Play... | | Dues and Su... | -1,200.59 | 373,305.96 |
| Check | 08/12/2014 | | Chase Card Servi... | | Chase Unite... | -4,417.12 | 368,888.84 |
| Check | 08/15/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 368,013.84 |
| Check | 08/20/2014 | | Payroll | | -SPLIT- | -6,547.16 | 361,466.68 |
| Check | 08/22/2014 | 3285 | Financial Data So... | | Performance... | -806.00 | 360,660.68 |
| Check | 08/22/2014 | 3286 | Mark MacArthur | | Auto Lease | -816.60 | 359,844.08 |
| Check | 08/22/2014 | 3287 | Kylee MacArthur | | Temp services | -85.93 | 359,758.15 |
| Check | 08/22/2014 | 3288 | Aetna | | Medical Insu... | -3,005.00 | 356,753.15 |
| Check | 08/22/2014 | 3289 | UPS | | Postage and... | -17.87 | 356,735.28 |
| Check | 08/22/2014 | 3290 | Confidential Data... | | Other | -38.00 | 356,697.28 |
| Check | 08/22/2014 | 3291 | State Farm Insur... | | Workers comp | -313.07 | 356,384.21 |
| Check | 08/22/2014 | 3292 | Verizon Wireless | | Phone/intern... | -358.94 | 356,025.27 |
| Check | 08/22/2014 | 3293 | Verizon Wireless | | Phone/intern... | -349.23 | 355,676.04 |
| Check | 08/22/2014 | 3294 | Verizon Wireless | VOID: | Phone/intern... | 0.00 | 355,676.04 |

Page 6

Exhibit 56 Page 1580

Criterion_10-8-2021_5294

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/22/2014 | 3295 | DSLExtreme | | Phone/intern... | -69.83 | 355,606.21 |
| Check | 08/22/2014 | 3296 | UPS | | Postage and... | -13.18 | 355,593.03 |
| Check | 08/22/2014 | 3297 | Mark MacArthur | | Distributions | -5,000.00 | 350,593.03 |
| Check | 08/22/2014 | 3298 | Everyday | | Advertising | -2,270.00 | 348,323.03 |
| Deposit | 08/22/2014 | | Payroll | Deposit | Payroll | 85.93 | 348,408.96 |
| Check | 08/26/2014 | 3299 | Sprint | | Phone/intern... | -398.34 | 348,010.62 |
| Check | 08/29/2014 | 3300 | State Farm Insur... | | Workers comp | -1,650.00 | 346,360.62 |
| Deposit | 09/02/2014 | | | Deposit | -SPLIT- | 16,797.58 | 363,158.20 |
| Check | 09/02/2014 | 3301 | Mark MacArthur | | Distributions | -25,000.00 | 338,158.20 |
| Check | 09/02/2014 | | Chase Card Servi... | | Chase Unite... | -18,526.83 | 319,631.37 |
| Check | 09/02/2014 | | Chase | | Distributions | -8,000.00 | 311,631.37 |
| Check | 09/02/2014 | | Payroll | | -SPLIT- | -18,890.80 | 292,740.57 |
| Check | 09/03/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 272,740.57 |
| Deposit | 09/03/2014 | | | Deposit | Ausdal Finan... | 100.00 | 272,840.57 |
| Check | 09/15/2014 | 3302 | StudioMA, Inc. | | Tenant Impr... | -6,125.00 | 266,715.57 |
| Check | 09/15/2014 | 3323 | Core Westridge  ... | | Rent | -4,680.00 | 262,035.57 |
| Check | 09/15/2014 | 3304 | Mark MacArthur | | Auto Lease | -816.60 | 261,218.97 |
| Check | 09/15/2014 | 3305 | Jason Stauffer | | Travel | -156.80 | 261,062.17 |
| Check | 09/15/2014 | 3306 | Tournament Play... | | Dues and Su... | -873.38 | 260,188.79 |
| Check | 09/15/2014 | 3307 | Confidential Data... | | Other | -38.00 | 260,150.79 |
| Check | 09/15/2014 | 3308 | UPS | | Postage and... | -61.39 | 260,089.40 |
| Check | 09/15/2014 | 3309 | Direct TV | | Phone/intern... | -115.97 | 259,973.43 |
| Check | 09/15/2014 | 3310 | At&T | | Phone/intern... | -61.40 | 259,912.03 |
| Check | 09/15/2014 | 3311 | At&T | | Phone/intern... | -310.66 | 259,601.37 |
| Check | 09/15/2014 | 3312 | UPS | | Postage and... | -63.68 | 259,537.69 |
| Check | 09/15/2014 | 3313 | Remington Water | | Equipment I... | -29.95 | 259,507.74 |
| Check | 09/15/2014 | 3314 | American Express | Memo:ROB... | American Ex... | -4,387.09 | 255,120.65 |
| Check | 09/15/2014 | 3315 | Financial Data So... | | Performance... | -812.00 | 254,308.65 |
| Check | 09/15/2014 | 3316 | Great America Fi... | | Equipment I... | -325.18 | 253,983.47 |
| Check | 09/15/2014 | 3317 | American Honda ... | carolina | Auto Lease | -522.35 | 253,461.12 |
| Check | 09/15/2014 | 3318 | UPS | | Postage and... | -46.66 | 253,414.46 |
| Check | 09/15/2014 | 3319 | Carolina Arriaga | reinbursem... | Meals and E... | -10.40 | 253,404.06 |
| Check | 09/16/2014 | 3321 | Robert A. Gravette | New Mexico... | Client Appre... | -2,000.00 | 251,404.06 |
| Check | 09/16/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 250,529.06 |
| Check | 09/18/2014 | 3322 | Payroll | | -SPLIT- | -8,179.31 | 242,349.75 |
| Check | 09/18/2014 | To Pr... | Payroll | | -SPLIT- | -8,179.31 | 234,170.44 |
| Check | 09/29/2014 | | Payroll | | -SPLIT- | -8,422.30 | 225,748.14 |
| Check | 09/29/2014 | 3325 | American Honda ... | carolina | Auto Lease | -522.35 | 225,225.79 |
| Check | 09/29/2014 | 3326 | UPS | | Postage and... | -184.04 | 225,041.75 |
| Check | 09/29/2014 | 3327 | Sprint | | Phone/intern... | -400.18 | 224,641.57 |
| Check | 09/29/2014 | 3328 | Aetna | | Medical Insu... | -3,005.00 | 221,636.57 |
| Check | 09/29/2014 | 3329 | Pitney Bowes | | Postage and... | -38.21 | 221,598.36 |
| Check | 09/29/2014 | 3330 | UPS | | Postage and... | -146.11 | 221,452.25 |
| Check | 09/29/2014 | 3331 | Verizon Wireless | | Phone/intern... | -278.67 | 221,173.58 |
| Check | 09/29/2014 | 3332 | DSLExtreme | | Phone/intern... | -69.83 | 221,103.75 |
| Check | 09/29/2014 | 3333 | Verizon Wireless | | Phone/intern... | -264.22 | 220,839.53 |
| Check | 09/29/2014 | 3334 | State Farm Insur... | | Workers comp | -313.07 | 220,526.46 |
| Check | 09/29/2014 | 3322 | J&J Applied Tech... | | ITservices | -825.00 | 219,701.46 |
| Check | 09/29/2014 | | Core Westridge  ... | | Rent | | 219,701.46 |
| Check | 09/29/2014 | | Payroll | | -SPLIT- | -8,422.30 | 211,279.16 |
| Check | 09/30/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 191,279.16 |
| Check | 09/30/2014 | 3335 | Core Westridge  ... | | Rent | -4,680.00 | 186,599.16 |
| Check | 10/01/2014 | 3324 | Mark MacArthur | | Distributions | -25,000.00 | 161,599.16 |
| Credit Card Ch... | 10/01/2014 | | Chase | VOID: | Chase Unite... | 0.00 | 161,599.16 |
| Check | 10/03/2014 | 3336 | Core Westridge  ... | | Rent | -7,641.61 | 153,957.55 |
| Check | 10/06/2014 | | Chase | | Distributions | -7,106.54 | 146,851.01 |
| Credit Card Cre... | 10/06/2014 | | Chase | | Chase Unite... | -7,106.54 | 139,744.47 |
| Check | 10/08/2014 | 3338 | Tournament Play... | | Dues and Su... | -701.30 | 139,043.17 |
| Check | 10/08/2014 | 3339 | Opex Communic... | | Phone/intern... | -10.78 | 139,032.39 |
| Check | 10/08/2014 | 3340 | American Express | Memo:ROB... | American Ex... | -4,648.05 | 134,384.34 |
| Check | 10/08/2014 | 3341 | MRC | | Office supplies | -86.89 | 134,297.45 |
| Check | 10/08/2014 | 3342 | Finch And Associ... | | Accounting | -787.50 | 133,509.95 |
| Check | 10/08/2014 | 3343 | Poole and Shaffe... | | Legal | -5,981.29 | 127,528.66 |
| Check | 10/08/2014 | 3344 | Remington Water | | Equipment I... | -29.95 | 127,498.71 |
| Check | 10/08/2014 | 3345 | Financial Data So... | | Performance... | -818.00 | 126,680.71 |
| Check | 10/08/2014 | 3346 | Great America Fi... | | Equipment I... | -234.51 | 126,446.20 |
| Check | 10/08/2014 | 3347 | At&T | | Phone/intern... | -62.79 | 126,383.41 |
| Check | 10/08/2014 | 3348 | At&T | | Phone/intern... | -336.90 | 126,046.51 |

Page 7

Exhibit 56 Page 1581

Criterion_10-8-2021_5295

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 10/08/2014 | 3349 | StudioMA, Inc. | | Tenant Impr... | -8,458.65 | 117,587.86 |
| Check | 10/08/2014 | 3350 | Mark MacArthur | | Distributions | -10,000.00 | 107,587.86 |
| Check | 10/08/2014 | 3337 | Carolina Arriaga | | Payroll | -1,554.89 | 106,032.97 |
| Check | 10/08/2014 | | Chase Card Servi... | | Robert A.Gr... | -7,626.45 | 98,406.52 |
| Deposit | 10/08/2014 | | | Deposit | Ausdal Finan... | 47,347.09 | 145,753.61 |
| Check | 10/08/2014 | 3323 | United States Tre... | Mark 2013 | Taxes | -5,640.00 | 140,113.61 |
| Check | 10/08/2014 | 3351 | United States Tre... | Bob 2013 | Taxes | -5,640.00 | 134,473.61 |
| Deposit | 10/10/2014 | | | Deposit | TD Ameritrade | 118,670.77 | 253,144.38 |
| Check | 10/15/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 252,269.38 |
| Deposit | 10/16/2014 | | | Deposit | Alternative In... | 21,974.97 | 274,244.35 |
| Check | 10/16/2014 | | Payroll | | -SPLIT- | -17,578.25 | 256,666.10 |
| Check | 10/21/2014 | 3352 | John Hancock Lif... | | other | -938.80 | 255,727.30 |
| Check | 10/21/2014 | 3353 | John Hancock Lif... | | other | -949.40 | 254,777.90 |
| Check | 10/21/2014 | 3354 | Verizon Wireless | | Phone/intern... | -298.89 | 254,479.01 |
| Check | 10/21/2014 | 3355 | John Hancock Lif... | | other | -864.60 | 253,614.41 |
| Check | 10/21/2014 | 3356 | Aetna | | Medical Insu... | -3,005.00 | 250,609.41 |
| Check | 10/21/2014 | 3357 | Sprint | | Phone/intern... | -408.08 | 250,201.33 |
| Check | 10/21/2014 | 3358 | Verizon Wireless | | Phone/intern... | -266.89 | 249,934.44 |
| Check | 10/21/2014 | 3359 | J&J Applied Tech... | | ITservices | -450.00 | 249,484.44 |
| Check | 10/21/2014 | 3360 | Pitney Bowes | | Postage and... | -412.02 | 249,072.42 |
| Check | 10/21/2014 | 3361 | UPS | | Postage and... | -39.37 | 249,033.05 |
| Check | 10/21/2014 | 3362 | State Farm Insur... | | Workers comp | -313.07 | 248,719.98 |
| Check | 10/21/2014 | 3363 | Wells Fargo | | HSA contrib... | -625.00 | 248,094.98 |
| Check | 10/21/2014 | 3364 | Mark MacArthur | | Auto Lease | -816.60 | 247,278.38 |
| Check | 10/21/2014 | 3365 | UPS | | Postage and... | -74.43 | 247,203.95 |
| Check | 10/21/2014 | 3366 | Direct TV | | Phone/intern... | -115.97 | 247,087.98 |
| Check | 10/21/2014 | 3367 | Confidential Data... | | Other | -38.00 | 247,049.98 |
| Check | 10/21/2014 | 3368 | DSLExtreme | | Phone/intern... | -69.83 | 246,980.15 |
| Deposit | 10/21/2014 | | | Deposit | -SPLIT- | 14,250.21 | 261,230.36 |
| Check | 10/22/2014 | | Chase Card Servi... | | Chase Unite... | -3,675.02 | 257,555.34 |
| Check | 10/22/2014 | | Chase | | Distributions | -4,000.00 | 253,555.34 |
| Deposit | 10/23/2014 | | | Deposit | TD Ameritrade | 106,722.48 | 360,277.82 |
| Deposit | 10/23/2014 | | | Deposit | Alternative In... | 32,021.73 | 392,299.55 |
| Deposit | 10/27/2014 | | | Deposit | -SPLIT- | 8,895.43 | 401,194.98 |
| Check | 10/30/2014 | | Payroll | | -SPLIT- | -8,595.33 | 392,599.65 |
| Check | 11/03/2014 | 3369 | Mark MacArthur | | Distributions | -25,000.00 | 367,599.65 |
| Deposit | 11/03/2014 | | | Deposit | -SPLIT- | 28,331.46 | 395,931.11 |
| Check | 11/03/2014 | 3370 | American Express | Memo:ROB... | American Ex... | -6,837.22 | 389,093.89 |
| Check | 11/03/2014 | 3371 | Mark MacArthur | | Auto Lease | -816.60 | 388,277.29 |
| Check | 11/03/2014 | 3372 | Financial Data So... | | Performance... | -848.00 | 387,429.29 |
| Check | 11/03/2014 | 3373 | Time Warner Cable | | Phone/intern... | -529.99 | 386,899.30 |
| Check | 11/03/2014 | 3374 | At&T | | Phone/intern... | -63.00 | 386,836.30 |
| Check | 11/03/2014 | 3375 | At&T | | Phone/intern... | -327.79 | 386,508.51 |
| Check | 11/03/2014 | 3376 | Great America Fi... | | Equipment I... | -234.51 | 386,274.00 |
| Check | 11/03/2014 | 3377 | UPS | | Postage and... | -28.62 | 386,245.38 |
| Check | 11/03/2014 | 3378 | Honda Financial ... | | Auto Lease | -522.35 | 385,723.03 |
| Check | 11/03/2014 | 3379 | Ausdal Financial ... | | Licenses an... | -270.50 | 385,452.53 |
| Check | 11/03/2014 | 3380 | Pitney Bowes | | Postage and... | -300.00 | 385,152.53 |
| Check | 11/03/2014 | 3381 | UPS | | Postage and... | -34.26 | 385,118.27 |
| Check | 11/03/2014 | | Chase | | Distributions | -4,000.00 | 381,118.27 |
| Check | 11/03/2014 | | Chase Card Servi... | | Chase Unite... | -4,622.36 | 376,495.91 |
| Check | 11/03/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 356,495.91 |
| Deposit | 11/04/2014 | | | Deposit | TD Ameritrade | 1,079.41 | 357,575.32 |
| Check | 11/07/2014 | 3383 | Carolina Arriaga | | Payroll | -3,889.92 | 353,685.40 |
| Check | 11/10/2014 | 3384 | Mark MacArthur | | Distributions | -1,500.00 | 352,185.40 |
| Check | 11/12/2014 | | Robert A. Gravette | | Distributions | -1,500.00 | 350,685.40 |
| Transfer | 11/12/2014 | | | Funds Tran... | Wells Fargo | -1,000.00 | 349,685.40 |
| Check | 11/13/2014 | To Pr... | Payroll | | -SPLIT- | -18,292.06 | 331,393.34 |
| Check | 11/17/2014 | | Logix | Bob auto | Auto Lease | -875.00 | 330,518.34 |
| Check | 11/20/2014 | 3385 | App River | | ITservices | -1,741.50 | 328,776.84 |
| Check | 11/20/2014 | 3386 | Golsan Scruggs | | E&O insuran... | -13,058.00 | 315,718.84 |
| Check | 11/20/2014 | 3387 | Opex Communic... | | Phone/intern... | -8.03 | 315,710.81 |
| Check | 11/20/2014 | 3388 | Remington Water | | Equipment I... | -29.95 | 315,680.86 |
| Check | 11/20/2014 | 3389 | J&J Applied Tech... | | ITservices | -750.00 | 314,930.86 |
| Check | 11/20/2014 | 3390 | Direct TV | | Phone/intern... | -115.97 | 314,814.89 |
| Check | 11/20/2014 | 3391 | At&T | | Phone/intern... | -88.23 | 314,726.66 |
| Check | 11/20/2014 | 3392 | Finch and Associ... | | Accounting | -1,540.00 | 313,186.66 |
| Check | 11/20/2014 | 3393 | Poole and Shaffe... | | Legal | -1,224.50 | 311,962.16 |

Page 8

Exhibit 56 Page 1582

Criterion_10-8-2021_5296

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/20/2014 | 3394 | Mr. Copy | | Equipment I... | -40.05 | 311,922.11 |
| Check | 11/20/2014 | 3395 | Verizon Wireless | | Phone/intern... | -320.01 | 311,602.10 |
| Check | 11/20/2014 | 3396 | Time Warner Cable | | Phone/intern... | -529.99 | 311,072.11 |
| Check | 11/20/2014 | 3397 | Sprint | | Phone/intern... | -422.50 | 310,649.61 |
| Check | 11/22/2014 | | Chase Card Servi... | | Chase Unite... | -13,975.11 | 296,674.50 |
| Check | 11/24/2014 | 3398 | StudioMA, Inc. | | Tenant Impr... | -6,137.00 | 290,537.50 |
| Check | 11/24/2014 | 3399 | UPS | | Postage and... | -91.78 | 290,445.72 |
| Check | 11/24/2014 | 3400 | UPS | | Postage and... | -23.92 | 290,421.80 |
| Check | 11/24/2014 | 3402 | Carolina Arriaga | | Payroll | -175.69 | 290,246.11 |
| Check | 11/26/2014 | 3403 | Tournament Play... | | Dues and Su... | -653.24 | 289,592.87 |
| Check | 11/26/2014 | 3404 | Aetna | | Medical Insu... | -4,097.90 | 285,494.97 |
| Check | 11/26/2014 | | Payroll | | -SPLIT- | -6,806.48 | 278,688.49 |
| Check | 12/01/2014 | 3401 | Mark MacArthur | | Distributions | -20,000.00 | 258,688.49 |
| Check | 12/01/2014 | | Robert A. Gravette | | Distributions | -20,000.00 | 238,688.49 |
| Check | 12/01/2014 | 3405 | Carolina Arriaga | | Payroll | -8,027.34 | 230,661.15 |
| Check | 12/01/2014 | 3406 | Core Westridge ... | | Rent | -4,680.00 | 225,981.15 |
| Check | 12/01/2014 | 3407 | Financial Data So... | | Performance... | -848.00 | 225,133.15 |
| Check | 12/01/2014 | 3408 | UPS | | Postage and... | -132.76 | 225,000.39 |
| Check | 12/01/2014 | 3409 | Remington Water | | Equipment I... | -29.95 | 224,970.44 |
| Check | 12/01/2014 | 3410 | At&T | | Phone/intern... | -343.54 | 224,626.90 |
| Check | 12/01/2014 | 3411 | Great America Fi... | | Equipment I... | -234.51 | 224,392.39 |
| Check | 12/01/2014 | 3412 | American Express | Memo:ROB... | American Ex... | -10,243.60 | 214,148.79 |
| Deposit | 12/02/2014 | | | Deposit | -SPLIT- | 6,529.94 | 220,678.73 |
| Check | 12/08/2014 | | FINRA | | Licenses an... | -3,000.00 | 217,678.73 |
| Check | 12/11/2014 | | Payroll | | -SPLIT- | -23,369.59 | 194,309.14 |
| Check | 12/13/2014 | 3418 | About Time Printi... | | Advertising | -449.63 | 193,859.51 |
| Check | 12/13/2014 | 3419 | Opex Communic... | | Phone/intern... | -12.78 | 193,846.73 |
| Check | 12/13/2014 | 3420 | UPS | | Postage and... | -85.64 | 193,761.09 |
| Check | 12/13/2014 | 3421 | UPS | | Postage and... | -123.45 | 193,637.64 |
| Check | 12/13/2014 | 3422 | Poole and Shaffe... | | Legal | -474.00 | 193,163.64 |
| Check | 12/13/2014 | 3423 | J&J Applied Tech... | | ITservices | -525.00 | 192,638.64 |
| Check | 12/13/2014 | 3424 | Direct TV | | Phone/intern... | -115.97 | 192,522.67 |
| Check | 12/13/2014 | 3425 | Tournament Play... | | Dues and Su... | -662.05 | 191,860.62 |
| Check | 12/15/2014 | | Chase Card Servi... | | Chase Unite... | -7,737.77 | 184,122.85 |
| Check | 12/15/2014 | 3428 | United States Tre... | Bob-2014 | Taxes | -50,000.00 | 134,122.85 |
| Check | 12/15/2014 | 3429 | United States Tre... | Mark-2014 | Taxes | -50,000.00 | 84,122.85 |
| Check | 12/15/2014 | 3430 | Franchise Tax Bo... | Bob-2014 | Taxes | -25,000.00 | 59,122.85 |
| Check | 12/15/2014 | 3431 | Franchise Tax Bo... | Mark-2014 | Taxes | -25,000.00 | 34,122.85 |
| Deposit | 12/15/2014 | | | Deposit | -SPLIT- | 1,000.59 | 35,123.44 |
| Check | 12/16/2014 | 3432 | Everday, LLC | | Advertising | -2,270.00 | 32,853.44 |
| Check | 12/16/2014 | | Robert A. Gravette | | Auto Lease | -875.00 | 31,978.44 |
| Check | 12/23/2014 | 3433 | Dan Dumas | | Coaching | -1,000.00 | 30,978.44 |
| Check | 12/23/2014 | 3434 | UPS | | Postage and... | -20.58 | 30,957.86 |
| Check | 12/23/2014 | 3435 | rose smith | | Office supplies | -29.40 | 30,928.46 |
| Check | 12/23/2014 | 3436 | Time Warner Cable | | Phone/intern... | -529.99 | 30,398.47 |
| Check | 12/23/2014 | 3437 | Verizon Wireless | | Phone/intern... | -354.62 | 30,043.85 |
| Check | 12/23/2014 | 3438 | Sprint | | Phone/intern... | -516.24 | 29,527.61 |
| Check | 12/23/2014 | | Payroll | | -SPLIT- | -8,127.62 | 21,399.99 |
| Check | 12/24/2014 | 3439 | StudioMA, Inc. | | Tenant Impr... | -7,028.00 | 14,371.99 |
| Check | 12/24/2014 | 3440 | StudioMA, Inc. | | Tenant Impr... | -15,500.00 | -1,128.01 |
| Check | 12/24/2014 | 3441 | Mark MacArthur | | Distributions | -3,000.00 | -4,128.01 |
| Check | 12/24/2014 | | Robert A. Gravette | | Distributions | -5,000.00 | -9,128.01 |
| Check | 12/30/2014 | 3442 | Aetna | | Medical Insu... | -6,385.16 | -15,513.17 |
| Check | 12/30/2014 | 3443 | UPS | | Postage and... | -50.92 | -15,564.09 |
| Check | 12/30/2014 | 3444 | MRC | | Office supplies | -68.65 | -15,632.74 |
| Transfer | 12/30/2014 | | | Funds Tran... | Bank of Sant... | 125,000.00 | 109,367.26 |
| Transfer | 12/31/2014 | | | Funds Tran... | Bank of Sant... | 100,000.00 | 209,367.26 |
| Check | 12/31/2014 | | Tangram Interiors | | Office furnitu... | -150,000.00 | 59,367.26 |
| Check | 12/31/2014 | | Bank of Santa Cl... | | Bank Charges | -35.00 | 59,332.26 |
| General Journal | 12/31/2014 | AJE1... | | void old out... | -SPLIT- | 35,991.30 | 95,323.56 |
| General Journal | 12/31/2014 | AJE1... | Lincoln National ... | void outstan... | Lincoln Fina... | -2,775.98 | 92,547.58 |

Total Bank of Santa Clarita — 88,834.05 — 92,547.58

Exhibit 56 Page 1583

Criterion_10-8-2021_5297

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Bank of Santa Clarita-MM** | | | | | | | 50,042.30 |
| Transfer | 01/02/2014 | | | Funds Tran... | Bank of Sant... | -40,000.00 | 10,042.30 |
| Deposit | 01/31/2014 | | | Deposit | Interest inco... | 1.17 | 10,043.47 |
| Check | 01/31/2014 | | | Service Ch... | Bank Charges | -2.00 | 10,041.47 |
| Check | 02/28/2014 | 1 | | | Bank Charges | -2.00 | 10,039.47 |
| Deposit | 02/28/2014 | | | Deposit | Interest inco... | 0.77 | 10,040.24 |
| Transfer | 05/29/2014 | | | Funds Tran... | Bank of Sant... | 100,000.00 | 110,040.24 |
| Transfer | 06/13/2014 | | | Funds Tran... | Bank of Sant... | -10,000.00 | 100,040.24 |
| Transfer | 12/31/2014 | | | Funds Tran... | Bank of Sant... | -100,000.00 | 40.24 |
| Total Bank of Santa Clarita-MM | | | | | | -50,002.06 | 40.24 |
| | | | | | | | |
| **Cash in HSA account** | | | | | | | 1,968.10 |
| Total Cash in HSA account | | | | | | | 1,968.10 |
| | | | | | | | |
| **Citibank Checking** | | | | | | | 0.00 |
| Total Citibank Checking | | | | | | | 0.00 |
| | | | | | | | |
| **TD Ameritrade - Sundry Account** | | | | | | | 0.00 |
| Total TD Ameritrade - Sundry Account | | | | | | | 0.00 |
| | | | | | | | |
| **Wells Fargo** | | | | | | | 6,217.84 |
| Check | 01/02/2014 | | Robert A. Gravette | base comp | Distributions | -6,000.00 | 217.84 |
| Check | 01/06/2014 | | Transamerica | | other | -185.50 | 32.34 |
| Check | 01/14/2014 | | Robert A. Gravette | base comp-... | Distributions | -1,500.00 | -1,467.66 |
| Check | 01/31/2014 | | Bank Charges | | Bank Charges | -46.95 | -1,514.61 |
| Check | 01/31/2014 | | Robert A. Gravette | | Auto Lease | -875.00 | -2,389.61 |
| Check | 02/10/2014 | DM | Transamerica | | other | -185.50 | -2,575.11 |
| Check | 02/10/2014 | | Quickbooks | QB banking... | Bank Charges | -14.95 | -2,590.06 |
| Check | 02/10/2014 | 9624 | Wells Fargo  Ban... | | Bank Charges | -19.00 | -2,609.06 |
| Check | 03/10/2014 | | Bank Charges | | Bank Charges | -9.00 | -2,618.06 |
| Transfer | 03/10/2014 | | | Funds Tran... | Wells Fargo ... | 50.00 | -2,568.06 |
| Check | 03/13/2014 | DM | Transamerica | | other | -185.50 | -2,753.56 |
| Check | 03/13/2014 | 9625 | Quickbooks | QB banking... | Technology-... | -14.95 | -2,768.51 |
| General Journal | 03/31/2014 | AJE1... | | Balance Adj... | 4000 · Reco... | 268.51 | -2,500.00 |
| Transfer | 04/29/2014 | | | Funds Tran... | Bank of Sant... | 500.00 | -2,000.00 |
| Transfer | 05/13/2014 | | | Funds Tran... | Bank of Sant... | 1,000.00 | -1,000.00 |
| Transfer | 11/12/2014 | | | Funds Tran... | Bank of Sant... | 1,000.00 | 0.00 |
| Total Wells Fargo | | | | | | -6,217.84 | 0.00 |
| | | | | | | | |
| **Wells Fargo Checking** | | | | | | | 0.00 |
| Total Wells Fargo Checking | | | | | | | 0.00 |
| | | | | | | | |
| **Wells Fargo Savings** | | | | | | | 0.00 |
| Total Wells Fargo Savings | | | | | | | 0.00 |
| | | | | | | | |
| **Accounts Receivable** | | | | | | | 0.00 |
| Invoice | 01/13/2014 | WNC... | WNC Incurance ... | | -SPLIT- | 13,833.07 | 13,833.07 |
| Payment | 01/27/2014 | | WNC Incurance ... | | Undeposited... | -13,833.07 | 0.00 |
| Invoice | 04/28/2014 | WNC... | WNC Incurance ... | | -SPLIT- | 13,833.07 | 13,833.07 |
| Payment | 05/27/2014 | | WNC Incurance ... | | Undeposited... | -13,833.07 | 0.00 |
| Invoice | 07/11/2014 | WNC... | WNC Incurance ... | | -SPLIT- | 14,254.00 | 14,254.00 |
| Payment | 08/11/2014 | | WNC Incurance ... | | Undeposited... | -14,254.00 | 0.00 |
| Invoice | 10/20/2014 | WNC... | WNC Incurance ... | | -SPLIT- | 14,228.69 | 14,228.69 |
| Payment | 10/30/2014 | | WNC Incurance ... | | Undeposited... | -14,228.69 | 0.00 |
| Total Accounts Receivable | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Commissions Receivable** | | | | | | | 0.00 |
| Total Commissions Receivable | | | | | | | 0.00 |
| | | | | | | | |
| **Due From - Mark MacArthur** | | | | | | | 0.00 |
| Total Due From - Mark MacArthur | | | | | | | 0.00 |
| | | | | | | | |
| **Loan receivable-officer** | | | | | | | 0.00 |
| **Loan receivable-R Gravette** | | | | | | | 0.00 |
| Total Loan receivable-R Gravette | | | | | | | 0.00 |

Exhibit 56 Page 1584

Criterion_10-8-2021_5298

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Loan receivable M MacArthur** | | | | | | | 0.00 |
| Total Loan receivable M MacArthur | | | | | | | 0.00 |
| | | | | | | | |
| **Loan receivable-officer - Other** | | | | | | | 0.00 |
| Total Loan receivable-officer - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Loan receivable-officer | | | | | | | 0.00 |
| | | | | | | | |
| **Prepaid state tax** | | | | | | | 0.00 |
| Total Prepaid state tax | | | | | | | 0.00 |
| | | | | | | | |
| **Receivable - Mark MacArthur** | | | | | | | 0.00 |
| Total Receivable - Mark MacArthur | | | | | | | 0.00 |
| | | | | | | | |
| **Shareholder Advances - Bob** | | | | | | | 0.00 |
| Total Shareholder Advances - Bob | | | | | | | 0.00 |
| | | | | | | | |
| **Shareholder Advances - Zach** | | | | | | | 0.00 |
| Total Shareholder Advances - Zach | | | | | | | 0.00 |
| | | | | | | | |
| **TD Ameritrade - Investment Acct** | | | | | | | 25,000.26 |
| Total TD Ameritrade - Investment Acct | | | | | | | 25,000.26 |
| | | | | | | | |
| **Undeposited Funds** | | | | | | | 0.00 |
| Payment | 01/27/2014 | | WNC Incurance ... | | Accounts Re... | 13,833.07 | 13,833.07 |
| Deposit | 01/30/2014 | | WNC Incurance ... | Deposit | Bank of Sant... | -13,833.07 | 0.00 |
| Payment | 05/27/2014 | | WNC Incurance ... | | Accounts Re... | 13,833.07 | 13,833.07 |
| Deposit | 05/27/2014 | | WNC Incurance ... | Deposit | Bank of Sant... | -13,833.07 | 0.00 |
| Payment | 08/11/2014 | | WNC Incurance ... | | Accounts Re... | 14,254.00 | 14,254.00 |
| Deposit | 08/11/2014 | | WNC Incurance ... | Deposit | Bank of Sant... | -14,254.00 | 0.00 |
| Payment | 10/30/2014 | | WNC Incurance ... | | Accounts Re... | 14,228.69 | 14,228.69 |
| Deposit | 11/03/2014 | | WNC Incurance ... | Deposit | Bank of Sant... | -14,228.69 | 0.00 |
| | | | | | | | |
| Total Undeposited Funds | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **12100 · Inventory Asset** | | | | | | | 0.00 |
| Total 12100 · Inventory Asset | | | | | | | 0.00 |
| | | | | | | | |
| **FA's** | | | | | | | 41,212.84 |
| **Computer equipment** | | | | | | | 10,364.24 |
| Total Computer equipment | | | | | | | 10,364.24 |
| | | | | | | | |
| **Office equipment** | | | | | | | 30,248.60 |
| Total Office equipment | | | | | | | 30,248.60 |
| | | | | | | | |
| **Office furniture and decor** | | | | | | | 0.00 |
| Check | 03/03/2014 | 3089 | SCV Lock and Key | | Bank of Sant... | 119.00 | 119.00 |
| Check | 12/31/2014 | | Tangram Interiors | | Bank of Sant... | 150,000.00 | 150,119.00 |
| | | | | | | | |
| Total Office furniture and decor | | | | | | 150,119.00 | 150,119.00 |
| | | | | | | | |
| **Tenant Improvements** | | | | | | | 600.00 |
| Check | 09/15/2014 | 3302 | StudioMA, Inc. | Invoice 12552 | Bank of Sant... | 6,125.00 | 6,725.00 |
| Check | 10/08/2014 | 3349 | StudioMA, Inc. | Invoice 12567 | Bank of Sant... | 8,458.65 | 15,183.65 |
| Check | 11/24/2014 | 3398 | StudioMA, Inc. | Invoice 12598 | Bank of Sant... | 6,137.00 | 21,320.65 |
| Check | 12/24/2014 | 3439 | StudioMA, Inc. | Invoice | Bank of Sant... | 7,028.00 | 28,348.65 |
| Check | 12/24/2014 | 3440 | StudioMA, Inc. | MEP engin... | Bank of Sant... | 15,500.00 | 43,848.65 |
| | | | | | | | |
| Total Tenant Improvements | | | | | | 43,248.65 | 43,848.65 |
| | | | | | | | |
| **Vehicle** | | | | | | | 0.00 |
| Total Vehicle | | | | | | | 0.00 |
| | | | | | | | |
| **FA's - Other** | | | | | | | 0.00 |
| Total FA's - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total FA's | | | | | | 193,367.65 | 234,580.49 |

Exhibit 56 Page 1585

Criterion_10-8-2021_5299

3:02 PM

10/01/21

Accrual Basis

## Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **A/D** | | | | | | | -40,612.00 |
| **Accumulated depreciation** | | | | | | | -40,612.00 |
| General Journal | 12/31/2014 | AJE1... | | reord 2014 ... | Section 179 ... | -150,119.00 | -190,731.00 |
| Total Accumulated depreciation | | | | | | -150,119.00 | -190,731.00 |
| **A/D - Other** | | | | | | | 0.00 |
| Total A/D - Other | | | | | | | 0.00 |
| Total A/D | | | | | | -150,119.00 | -190,731.00 |
| **Vehicles** | | | | | | | 0.00 |
| Total Vehicles | | | | | | | 0.00 |
| **Note Receivable - Jason** | | | | | | | 0.00 |
| Total Note Receivable - Jason | | | | | | | 0.00 |
| **Note Receivable - Zach** | | | | | | | 0.00 |
| Total Note Receivable - Zach | | | | | | | 0.00 |
| **2000 · Accounts Payable** | | | | | | | 0.00 |
| Total 2000 · Accounts Payable | | | | | | | 0.00 |
| **Bank of America** | | | | | | | 0.00 |
| Total Bank of America | | | | | | | 0.00 |
| **Dell Preferred Account** | | | | | | | 0.00 |
| Total Dell Preferred Account | | | | | | | 0.00 |
| **Klarna** | | | | | | | 0.00 |
| Total Klarna | | | | | | | 0.00 |
| **American Express** | | | | | | | -6,078.54 |
| Credit Card Ch... | 01/01/2014 | | Newhall alliance | MARK MAC... | Gas | -78.78 | -6,157.32 |
| Credit Card Ch... | 01/01/2014 | | Sm city parking | MARK MAC... | Travel | -2.00 | -6,159.32 |
| Credit Card Ch... | 01/02/2014 | | Morningstar | ROBERT A ... | Dues and Su... | -197.50 | -6,356.82 |
| Credit Card Ch... | 01/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -6,733.07 |
| Credit Card Ch... | 01/02/2014 | | | ROBERT A ... | Technology-... | -93.00 | -6,826.07 |
| Credit Card Ch... | 01/03/2014 | | Newhall alliance | MARK MAC... | Gas | -100.00 | -6,926.07 |
| Credit Card Ch... | 01/03/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -63.94 | -6,990.01 |
| Credit Card Ch... | 01/04/2014 | | Newhall alliance | MARK MAC... | Gas | -82.69 | -7,072.70 |
| Credit Card Ch... | 01/06/2014 | | Chevron | MARK MAC... | Gas | -82.03 | -7,154.73 |
| Credit Card Ch... | 01/07/2014 | | La city parking | MARK MAC... | Auto-other | -4.00 | -7,158.73 |
| Credit Card Ch... | 01/07/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -7,198.73 |
| Credit Card Ch... | 01/08/2014 | | Costco | MARK MAC... | Office supplies | -55.00 | -7,253.73 |
| Credit Card Ch... | 01/08/2014 | | Coral Cafe Burbank | MARK MAC... | Meals and E... | -21.80 | -7,275.53 |
| Credit Card Ch... | 01/10/2014 | | 76 | MARK MAC... | Gas | -6.85 | -7,282.38 |
| Credit Card Ch... | 01/10/2014 | | Staples | MARK MAC... | Office supplies | -58.55 | -7,340.93 |
| Credit Card Ch... | 01/11/2014 | | | MARK MAC... | Auto-other | -7.99 | -7,348.92 |
| Credit Card Cre... | 01/12/2014 | | | MARK MAC... | Office supplies | 211.51 | -7,137.41 |
| Credit Card Ch... | 01/13/2014 | | Shell Oil | MARK MAC... | Gas | -92.97 | -7,230.38 |
| Credit Card Ch... | 01/14/2014 | | Shell Oil | MARK MAC... | Gas | -70.80 | -7,301.18 |
| Credit Card Ch... | 01/15/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -7,341.18 |
| Credit Card Ch... | 01/15/2014 | | Interactive Adviso... | MARK MAC... | Performance... | -1,030.00 | -8,371.18 |
| Credit Card Ch... | 01/18/2014 | | Bank Charges | ROBERT A ... | American Ex... | -35.00 | -8,406.18 |
| Credit Card Ch... | 01/18/2014 | | Bank Charges | ROBERT A ... | American Ex... | 35.00 | -8,371.18 |
| Credit Card Ch... | 01/19/2014 | | Chevron | MARK MAC... | Gas | -100.00 | -8,471.18 |
| Credit Card Ch... | 01/19/2014 | | Best Buy | MARK MAC... | Technology-... | -43.59 | -8,514.77 |
| Credit Card Ch... | 01/19/2014 | | lure fish house | MARK MAC... | Meals and E... | -170.72 | -8,685.49 |
| Credit Card Ch... | 01/21/2014 | | Newhall alliance | MARK MAC... | Gas | -84.27 | -8,769.76 |
| Credit Card Ch... | 01/21/2014 | | Chevron | MARK MAC... | Gas | -54.88 | -8,824.64 |
| Credit Card Ch... | 01/21/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -11.99 | -8,836.63 |
| Check | 01/22/2014 | 3034 | American Express | Memo:ROB... | Bank of Sant... | 6,078.54 | -2,758.09 |
| Credit Card Ch... | 01/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -2,764.34 |
| Credit Card Ch... | 01/22/2014 | | smartandfinal | MARK MAC... | Office supplies | -20.87 | -2,785.21 |
| Credit Card Ch... | 01/23/2014 | | My Tire Store | MARK MAC... | Auto-other | -1,130.00 | -3,915.21 |
| Credit Card Ch... | 01/24/2014 | | VOlkswagen | MARK MAC... | Auto-other | -127.84 | -4,043.05 |
| Credit Card Ch... | 01/24/2014 | | Chevron | MARK MAC... | Gas | -17.05 | -4,060.10 |
| Credit Card Ch... | 01/24/2014 | | Fed Ex | MARK MAC... | Office supplies | -68.67 | -4,128.77 |
| Credit Card Ch... | 01/24/2014 | | FArfalla | MARK MAC... | Meals and E... | -46.42 | -4,175.19 |

Page 12

Exhibit 56 Page 1586

Criterion_10-8-2021_5300

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 01/24/2014 | | GAPLIN FORD | MARK MAC... | Auto-other | -75.53 | -4,250.72 |
| Credit Card Ch... | 01/25/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -12.99 | -4,263.71 |
| Credit Card Cre... | 01/25/2014 | | American Express | MARK MAC... | Bank Charges | 3.43 | -4,260.28 |
| Credit Card Ch... | 01/28/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | -4,305.85 |
| Credit Card Ch... | 01/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -4,325.80 |
| Credit Card Ch... | 01/28/2014 | | Chevron | MARK MAC... | Gas | -73.45 | -4,399.25 |
| Credit Card Ch... | 01/28/2014 | | Flair cleaners | ROBERT A ... | Travel | -19.03 | -4,418.28 |
| Credit Card Ch... | 01/28/2014 | | koo koo roo | MARK MAC... | Meals and E... | -14.01 | -4,432.29 |
| Credit Card Ch... | 01/29/2014 | | Pei | MARK MAC... | Meals and E... | -28.25 | -4,460.54 |
| Credit Card Ch... | 01/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -4,485.53 |
| Credit Card Ch... | 01/29/2014 | | American Express | VOID: MAR... | Bank of Sant... | 0.00 | -4,485.53 |
| Credit Card Ch... | 01/29/2014 | | The alamo | MARK MAC... | Meals and E... | -23.66 | -4,509.19 |
| Credit Card Ch... | 01/30/2014 | | Shell Oil | MARK MAC... | Gas | -74.56 | -4,583.75 |
| Credit Card Ch... | 01/31/2014 | | Albertsons | MARK MAC... | Client Appre... | -229.41 | -4,813.16 |
| Credit Card Ch... | 02/01/2014 | | Paradies | ROBERT A ... | Travel | -10.58 | -4,823.74 |
| Credit Card Ch... | 02/01/2014 | | Dnc travel | ROBERT A ... | Travel | -5.20 | -4,828.94 |
| Credit Card Ch... | 02/01/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -4,846.89 |
| Credit Card Ch... | 02/01/2014 | | Budget Rental a ... | ROBERT A ... | Travel | -337.89 | -5,184.78 |
| Credit Card Ch... | 02/02/2014 | | Wally Park | ROBERT A ... | Travel | -99.05 | -5,283.83 |
| Credit Card Ch... | 02/02/2014 | | Shell Oil | MARK MAC... | Gas | -95.23 | -5,379.06 |
| Credit Card Ch... | 02/02/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.25 | -5,381.31 |
| Credit Card Ch... | 02/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -5,757.56 |
| Credit Card Ch... | 02/04/2014 | | Union 76 | ROBERT A ... | Gas | -94.00 | -5,851.56 |
| Credit Card Ch... | 02/04/2014 | | Fed Ex | MARK MAC... | Office supplies | -34.34 | -5,885.90 |
| Credit Card Ch... | 02/04/2014 | | Service Charge | ROBERT A ... | Bank Charges | -93.00 | -5,978.90 |
| Credit Card Ch... | 02/05/2014 | | Wall Mart | MARK MAC... | Technology-... | -11.87 | -5,990.77 |
| Credit Card Ch... | 02/05/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -50.00 | -6,040.77 |
| Credit Card Cre... | 02/05/2014 | | American Express | VOID: MAR... | Bank of Sant... | 0.00 | -6,040.77 |
| Credit Card Ch... | 02/07/2014 | | Shell Oil | MARK MAC... | Gas | -70.24 | -6,111.01 |
| Credit Card Ch... | 02/08/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -4.90 | -6,115.91 |
| Credit Card Ch... | 02/10/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -6,155.91 |
| Credit Card Ch... | 02/10/2014 | | USa Petro | MARK MAC... | Gas | -35.30 | -6,191.21 |
| Credit Card Ch... | 02/11/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.25 | -6,193.46 |
| Credit Card Ch... | 02/12/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.25 | -6,195.71 |
| Credit Card Ch... | 02/13/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -4.60 | -6,200.31 |
| Credit Card Ch... | 02/13/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -1.80 | -6,202.11 |
| Credit Card Ch... | 02/13/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | -7,232.11 |
| Check | 02/14/2014 | 3067 | American Express | Memo:ROB... | Bank of Sant... | 4,589.19 | -2,642.92 |
| Credit Card Ch... | 02/14/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -13.99 | -2,656.91 |
| Credit Card Ch... | 02/14/2014 | | Bob hope airport | ROBERT A ... | Travel | -46.00 | -2,702.91 |
| Credit Card Ch... | 02/14/2014 | | Budget Rental a ... | ROBERT A ... | Travel | -0.01 | -2,702.92 |
| Credit Card Ch... | 02/14/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -9.36 | -2,712.28 |
| Credit Card Ch... | 02/16/2014 | | Travel Agency Se... | MARK MAC... | Office supplies | -32.68 | -2,744.96 |
| Credit Card Ch... | 02/16/2014 | | Salesforce | ROBERT A ... | Technology-... | -976.50 | -3,721.46 |
| Credit Card Ch... | 02/17/2014 | | Valero | MARK MAC... | Gas | -91.38 | -3,812.84 |
| Credit Card Ch... | 02/17/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -3,911.84 |
| Credit Card Ch... | 02/18/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -4.11 | -3,915.95 |
| Credit Card Ch... | 02/18/2014 | | WHOLE FOODS | ROBERT A ... | Meals and E... | -14.42 | -3,930.37 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -8.98 | -3,939.35 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -2.46 | -3,941.81 |
| Credit Card Ch... | 02/19/2014 | | Burbank Airport | ROBERT A ... | Travel | -8.00 | -3,949.81 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -3.56 | -3,953.37 |
| Credit Card Ch... | 02/19/2014 | | lola | ROBERT A ... | Travel | -25.53 | -3,978.90 |
| Credit Card Ch... | 02/19/2014 | | lola | ROBERT A ... | Travel | -24.44 | -4,003.34 |
| Credit Card Ch... | 02/20/2014 | | Chevron | MARK MAC... | Gas | -75.74 | -4,079.08 |
| Credit Card Ch... | 02/20/2014 | | wsferries | ROBERT A ... | Travel | -27.10 | -4,106.18 |
| Credit Card Ch... | 02/20/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -6.00 | -4,112.18 |
| Credit Card Ch... | 02/20/2014 | | picCOLA | MARK MAC... | Travel | -95.18 | -4,207.36 |
| Credit Card Ch... | 02/20/2014 | | Purple CAFE | ROBERT A ... | Travel | -72.23 | -4,279.59 |
| Credit Card Ch... | 02/20/2014 | | Mod SUPERFAS... | ROBERT A ... | Meals and E... | -13.34 | -4,292.93 |
| Credit Card Ch... | 02/20/2014 | | bergMAN | ROBERT A ... | Travel | -651.53 | -4,944.46 |
| Credit Card Ch... | 02/21/2014 | | Bob hope airport | ROBERT A ... | Travel | -69.00 | -5,013.46 |
| Credit Card Ch... | 02/21/2014 | | Budget Rental Car | ROBERT A ... | Travel | -141.43 | -5,154.89 |
| Credit Card Ch... | 02/21/2014 | | Beechers | ROBERT A ... | Travel | -3.83 | -5,158.72 |
| Credit Card Ch... | 02/21/2014 | | Hotel andra | ROBERT A ... | Travel | -639.63 | -5,798.35 |
| Credit Card Ch... | 02/21/2014 | | Lakeside car wash | ROBERT A ... | Auto-other | -22.00 | -5,820.35 |
| Credit Card Ch... | 02/21/2014 | | Hotel andra | ROBERT A ... | Travel | -28.76 | -5,849.11 |
| Credit Card Ch... | 02/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -5,855.36 |

**Page 13**

Exhibit 56 Page 1587

Criterion_10-8-2021_5301

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 02/22/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -5,873.31 |
| Credit Card Ch... | 02/23/2014 | | Chevron | MARK MAC... | Gas | -93.82 | -5,967.13 |
| Credit Card Ch... | 02/23/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.25 | -5,969.38 |
| Credit Card Ch... | 02/25/2014 | | Shell Oil | ROBERT A ... | Gas | -52.73 | -6,022.11 |
| Credit Card Ch... | 02/26/2014 | | Moon wok | ROBERT A ... | Meals and E... | -52.09 | -6,074.20 |
| Credit Card Ch... | 02/26/2014 | | ExxonMobil/MCC... | MARK MAC... | Travel | -82.70 | -6,156.90 |
| General Journal | 02/26/2014 | AJE1... | | Balance Adj... | 4000 · Reco... | -78.28 | -6,235.18 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -3.30 | -6,238.48 |
| Credit Card Ch... | 02/27/2014 | | Shell Oil | ROBERT A ... | Gas | -55.68 | -6,294.16 |
| Credit Card Ch... | 02/27/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | -6,339.73 |
| Credit Card Ch... | 02/27/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -59.00 | -6,398.73 |
| Credit Card Ch... | 02/27/2014 | | Enterprise Rental... | ROBERT A ... | Travel | -296.94 | -6,695.67 |
| Credit Card Ch... | 02/27/2014 | | Dolce cafe | ROBERT A ... | Travel | -50.33 | -6,746.00 |
| Credit Card Ch... | 02/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -6,765.95 |
| Credit Card Ch... | 02/28/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -6,783.90 |
| Credit Card Ch... | 03/01/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -6,808.89 |
| Credit Card Ch... | 03/02/2014 | | 76 | MARK MAC... | Gas | -95.00 | -6,903.89 |
| Credit Card Ch... | 03/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -7,280.14 |
| Credit Card Ch... | 03/04/2014 | | Chevron | MARK MAC... | Gas | -37.77 | -7,317.91 |
| Credit Card Ch... | 03/04/2014 | | Southwest Airlines | MARK MAC... | Travel | -450.00 | -7,767.91 |
| Credit Card Ch... | 03/05/2014 | | Shell Oil | MARK MAC... | Gas | -81.98 | -7,849.89 |
| Credit Card Ch... | 03/05/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -6.00 | -7,855.89 |
| Credit Card Ch... | 03/07/2014 | | Amazon.com | MARK MAC... | Office supplies | -8.21 | -7,864.10 |
| Credit Card Ch... | 03/08/2014 | | The Habit | ROBERT A ... | Travel | -15.91 | -7,880.01 |
| Check | 03/10/2014 | 3093 | American Express | Memo:ROB... | Bank of Sant... | 6,235.18 | -1,644.83 |
| Credit Card Ch... | 03/10/2014 | | Amazon.com | MARK MAC... | Office supplies | -9.22 | -1,654.05 |
| Credit Card Ch... | 03/10/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -1,753.05 |
| Credit Card Ch... | 03/11/2014 | | Union 76 | MARK MAC... | Gas | -73.13 | -1,826.18 |
| Credit Card Ch... | 03/11/2014 | | Panera Bread | MARK MAC... | Meals and E... | -4.48 | -1,830.66 |
| Credit Card Ch... | 03/11/2014 | | Panera Bread | MARK MAC... | Meals and E... | -9.48 | -1,840.14 |
| Credit Card Ch... | 03/12/2014 | | My Tire Store | MARK MAC... | Auto-other | -414.29 | -2,254.43 |
| Credit Card Ch... | 03/14/2014 | | Pavilions | ROBERT A ... | Office supplies | -187.95 | -2,442.38 |
| Credit Card Ch... | 03/14/2014 | | | MARK MAC... | Performance... | -1,030.00 | -3,472.38 |
| Credit Card Ch... | 03/15/2014 | | Soapy Suds Car ... | MARK MAC... | Auto-other | -5.99 | -3,478.37 |
| Credit Card Ch... | 03/18/2014 | | Staples | MARK MAC... | Office supplies | -61.43 | -3,539.80 |
| Credit Card Ch... | 03/20/2014 | | Chevron | MARK MAC... | Gas | -89.17 | -3,628.97 |
| Credit Card Ch... | 03/20/2014 | | Budget Rental a ... | ROBERT A ... | Travel | -45.61 | -3,674.58 |
| Credit Card Ch... | 03/20/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -3,692.53 |
| Credit Card Ch... | 03/21/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -6.00 | -3,698.53 |
| Credit Card Ch... | 03/21/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -3,738.53 |
| Credit Card Ch... | 03/21/2014 | | CHIPOTLE | ROBERT A ... | Travel | -27.41 | -3,765.94 |
| Credit Card Ch... | 03/22/2014 | | Chevron | ROBERT A ... | Gas | -18.26 | -3,784.20 |
| Credit Card Ch... | 03/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -3,790.45 |
| Credit Card Ch... | 03/22/2014 | | Shell Oil | MARK MAC... | Gas | -50.00 | -3,840.45 |
| Credit Card Ch... | 03/22/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.95 | -3,846.40 |
| Credit Card Ch... | 03/23/2014 | | Southwest Airlines | MARK MAC... | Travel | -330.00 | -4,176.40 |
| Credit Card Ch... | 03/27/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | -4,221.97 |
| Credit Card Ch... | 03/28/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -9.47 | -4,231.44 |
| Credit Card Ch... | 03/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -4,251.39 |
| Credit Card Ch... | 03/28/2014 | | American Express | ROBERT A ... | Bank Charges | -450.00 | -4,701.39 |
| Credit Card Ch... | 03/28/2014 | | | MARK MAC... | Travel | -150.50 | -4,851.89 |
| Credit Card Ch... | 03/29/2014 | | Chevron | MARK MAC... | Gas | -11.98 | -4,863.87 |
| Credit Card Ch... | 03/29/2014 | | Chevron | MARK MAC... | Gas | -80.12 | -4,943.99 |
| Credit Card Ch... | 03/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -4,968.98 |
| Credit Card Ch... | 03/29/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.95 | -4,974.93 |
| Credit Card Ch... | 03/29/2014 | | Staples | ROBERT A ... | Office supplies | -21.78 | -4,996.71 |
| Credit Card Ch... | 04/02/2014 | | Mod SUPERFAS... | MARK MAC... | Meals and E... | -18.54 | -5,015.25 |
| Credit Card Ch... | 04/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -5,391.50 |
| Credit Card Ch... | 04/02/2014 | | Morningstar | ROBERT A ... | Dues and Su... | -197.50 | -5,589.00 |
| Credit Card Ch... | 04/03/2014 | | Baby.com | ROBERT A ... | Miscellaneous | -250.00 | -5,839.00 |
| Credit Card Ch... | 04/04/2014 | | Burbank Airport | MARK MAC... | Travel | -6.91 | -5,845.91 |
| Credit Card Ch... | 04/04/2014 | | Shell Oil | MARK MAC... | Gas | -66.53 | -5,912.44 |
| Credit Card Ch... | 04/04/2014 | | Wineworlds | ROBERT A ... | Meals and E... | -221.44 | -6,133.88 |
| Credit Card Ch... | 04/04/2014 | | Paradies | MARK MAC... | Travel | -2.18 | -6,136.06 |
| Credit Card Ch... | 04/05/2014 | | | ROBERT A ... | Meals and E... | -45.09 | -6,181.15 |
| Credit Card Ch... | 04/05/2014 | | | MARK MAC... | Travel | -118.15 | -6,299.30 |
| Credit Card Ch... | 04/07/2014 | | | MARK MAC... | Travel | -77.66 | -6,376.96 |
| Credit Card Ch... | 04/08/2014 | | Wall Mart | MARK MAC... | Technology-... | -171.89 | -6,548.85 |

**Page 14**

Exhibit 56 Page 1588

Criterion_10-8-2021_5302

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 04/08/2014 | | | MARK MAC... | Travel | -4.00 | -6,552.85 |
| Credit Card Ch... | 04/08/2014 | | | ROBERT A ... | Travel | -200.67 | -6,753.52 |
| Credit Card Ch... | 04/09/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -8.58 | -6,762.10 |
| Credit Card Ch... | 04/09/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -6,780.05 |
| Credit Card Ch... | 04/09/2014 | | | ROBERT A ... | Travel | -18.49 | -6,798.54 |
| Credit Card Ch... | 04/09/2014 | | | MARK MAC... | Travel | -25.76 | -6,824.30 |
| Credit Card Ch... | 04/10/2014 | | Marathon Petro | ROBERT A ... | Travel | -46.57 | -6,870.87 |
| Credit Card Ch... | 04/10/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -6.90 | -6,877.77 |
| Credit Card Ch... | 04/10/2014 | | | ROBERT A ... | Travel | -23.43 | -6,901.20 |
| Credit Card Ch... | 04/11/2014 | | STARBUCKS   . | ROBERT A ... | Travel | -5.56 | -6,906.76 |
| Credit Card Ch... | 04/11/2014 | | Premium Car Re... | MARK MAC... | Travel | -17.95 | -6,924.71 |
| Credit Card Ch... | 04/11/2014 | | Paradies | ROBERT A ... | Travel | -2.12 | -6,926.83 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | ROBERT A ... | Travel | -32.15 | -6,958.98 |
| Credit Card Ch... | 04/11/2014 | | Chevron | MARK MAC... | Gas | -86.36 | -7,045.34 |
| Credit Card Ch... | 04/11/2014 | | Budget Rental a ... | MARK MAC... | Travel | -219.63 | -7,264.97 |
| Credit Card Ch... | 04/11/2014 | | CANTINA GRILL | ROBERT A ... | Travel | -9.61 | -7,274.58 |
| Credit Card Ch... | 04/11/2014 | | Burbank Airport | ROBERT A ... | Travel | -3.22 | -7,277.80 |
| Credit Card Ch... | 04/11/2014 | | ATLANTA AIRPO... | ROBERT A ... | Travel | -4.88 | -7,282.68 |
| Credit Card Ch... | 04/11/2014 | | | ROBERT A ... | Travel | -153.03 | -7,435.71 |
| Credit Card Ch... | 04/11/2014 | | | MARK MAC... | Travel | -14.46 | -7,450.17 |
| Credit Card Ch... | 04/11/2014 | | | ROBERT A ... | Travel | -3.87 | -7,454.04 |
| Credit Card Ch... | 04/12/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -7,471.99 |
| Credit Card Ch... | 04/12/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -9.55 | -7,481.54 |
| Credit Card Ch... | 04/12/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -50.00 | -7,531.54 |
| Credit Card Ch... | 04/12/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -7,630.54 |
| Credit Card Ch... | 04/13/2014 | | Southwest Airlines | ROBERT A ... | Travel | -40.00 | -7,670.54 |
| Credit Card Ch... | 04/13/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.25 | -7,672.79 |
| Check | 04/14/2014 | 3128 | American Express | Memo:ROB... | Bank of Sant... | 4,851.89 | -2,820.90 |
| Credit Card Ch... | 04/16/2014 | | Amazon.com | MARK MAC... | Office supplies | -8.25 | -2,829.15 |
| Credit Card Ch... | 04/16/2014 | | | ROBERT A ... | Performance... | -1,050.00 | -3,879.15 |
| Credit Card Cre... | 04/16/2014 | | PAYMENT RECE... | ROBERT A ... | Bank of Sant... | 4,851.89 | 972.74 |
| Credit Card Ch... | 04/17/2014 | | My Tire Store | MARK MAC... | Auto-other | -470.00 | 502.74 |
| Credit Card Ch... | 04/17/2014 | | Amex travel | ROBERT A ... | Travel | -13.98 | 488.76 |
| Credit Card Ch... | 04/18/2014 | | American Airlines | ROBERT A ... | Travel | -641.00 | -152.24 |
| Credit Card Ch... | 04/18/2014 | | American Airlines | ROBERT A ... | Travel | -641.00 | -793.24 |
| Credit Card Ch... | 04/18/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -101.90 | -895.14 |
| Credit Card Ch... | 04/18/2014 | | Shell Oil | MARK MAC... | Gas | -74.45 | -969.59 |
| Credit Card Cre... | 04/18/2014 | | Amex travel | ROBERT A ... | Travel | 999.50 | 29.91 |
| Credit Card Ch... | 04/19/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.95 | 23.96 |
| Credit Card Ch... | 04/19/2014 | | Mod SUPERFAS... | ROBERT A ... | Meals and E... | -18.54 | 5.42 |
| Credit Card Ch... | 04/20/2014 | | Newhall alliance | MARK MAC... | Gas | -77.04 | -71.62 |
| Credit Card Ch... | 04/21/2014 | | Chevron | MARK MAC... | Gas | -11.54 | -83.16 |
| Credit Card Ch... | 04/21/2014 | | Buget Rental car | MARK MAC... | Travel | -25.85 | -109.01 |
| Credit Card Ch... | 04/22/2014 | | Chevron | MARK MAC... | Gas | -60.94 | -169.95 |
| Credit Card Ch... | 04/22/2014 | | The Signal | ROBERT A ... | Dues and Su... | -6.25 | -176.20 |
| Credit Card Ch... | 04/22/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -9.85 | -186.05 |
| Credit Card Ch... | 04/22/2014 | | Shell Oil | MARK MAC... | Gas | -93.71 | -279.76 |
| Credit Card Ch... | 04/22/2014 | | Hudson News | ROBERT A ... | Travel | -16.50 | -296.26 |
| Credit Card Ch... | 04/22/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.10 | -301.36 |
| Credit Card Ch... | 04/22/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.50 | -303.86 |
| Credit Card Ch... | 04/22/2014 | | Engine co | ROBERT A ... | Travel | -6.91 | -310.77 |
| Credit Card Ch... | 04/24/2014 | | Rustic cafe | MARK MAC... | Travel | -67.39 | -378.16 |
| Credit Card Ch... | 04/24/2014 | | Hilton Hotels | ROBERT A ... | Travel | -398.27 | -776.43 |
| Credit Card Ch... | 04/26/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -8.95 | -785.38 |
| Credit Card Ch... | 04/26/2014 | | Shell Oil | MARK MAC... | Gas | -8.00 | -793.38 |
| Credit Card Ch... | 04/26/2014 | | Shell Oil | MARK MAC... | Gas | -27.44 | -820.82 |
| Credit Card Ch... | 04/27/2014 | | Chevron | MARK MAC... | Gas | -100.00 | -920.82 |
| Credit Card Ch... | 04/28/2014 | | Shell Oil | MARK MAC... | Gas | -60.24 | -981.06 |
| Credit Card Ch... | 04/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -1,001.01 |
| Credit Card Ch... | 04/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -1,026.00 |
| Credit Card Ch... | 04/29/2014 | | Shell Oil | MARK MAC... | Gas | -98.51 | -1,124.51 |
| Credit Card Ch... | 04/29/2014 | | Wall Street Journal | ROBERT A ... | Dues and Su... | -45.57 | -1,170.08 |
| Credit Card Ch... | 04/30/2014 | | Lyons Car Wash | MARK MAC... | Auto-other | -39.43 | -1,209.51 |
| Credit Card Ch... | 04/30/2014 | | German Auto Haus | MARK MAC... | Auto-other | -3,000.00 | -4,209.51 |
| Credit Card Ch... | 05/01/2014 | | Chevron | MARK MAC... | Gas | -74.73 | -4,284.24 |
| Credit Card Ch... | 05/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -4,660.49 |
| Credit Card Ch... | 05/03/2014 | | Shell Oil | MARK MAC... | Gas | -62.36 | -4,722.85 |
| Credit Card Ch... | 05/05/2014 | | ExxonMobil/MCC... | MARK MAC... | Travel | -59.81 | -4,782.66 |

Exhibit 56 Page 1589

Criterion_10-8-2021_5303

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 05/07/2014 | 3167 | American Express | Memo:ROB... | Bank of Sant... | 5,852.90 | 1,070.24 |
| Credit Card Ch... | 05/08/2014 | | Staples | ROBERT A ... | Office supplies | -6.53 | 1,063.71 |
| Credit Card Ch... | 05/08/2014 | | Staples | ROBERT A ... | Office supplies | -105.29 | 958.42 |
| Credit Card Ch... | 05/11/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 949.42 |
| Credit Card Ch... | 05/11/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 940.42 |
| Credit Card Ch... | 05/12/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | 841.42 |
| Credit Card Ch... | 05/13/2014 | | Shell Oil | MARK MAC... | Gas | -86.82 | 754.60 |
| Credit Card Ch... | 05/14/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | 714.60 |
| Credit Card Ch... | 05/14/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -2.43 | 712.17 |
| Credit Card Ch... | 05/14/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | -317.83 |
| Credit Card Ch... | 05/14/2014 | | Black and white | ROBERT A ... | Office supplies | -102.35 | -420.18 |
| Credit Card Ch... | 05/15/2014 | | Millbrae | ROBERT A ... | Travel | -9.66 | -429.84 |
| Credit Card Ch... | 05/15/2014 | | CORNER BAKERY | MARK MAC... | Travel | -43.91 | -473.75 |
| Credit Card Ch... | 05/16/2014 | | Millbrae | ROBERT A ... | Travel | -8.08 | -481.83 |
| Credit Card Ch... | 05/17/2014 | | Chevron | MARK MAC... | Gas | -61.81 | -543.64 |
| Credit Card Ch... | 05/17/2014 | | Westin Hotels | ROBERT A ... | Travel | -15.08 | -558.72 |
| Credit Card Ch... | 05/18/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -657.72 |
| Credit Card Ch... | 05/18/2014 | | Westin Hotels | ROBERT A ... | Travel | -16.99 | -674.71 |
| Credit Card Ch... | 05/18/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | -683.71 |
| Credit Card Ch... | 05/19/2014 | | Dapper Dans | MARK MAC... | Auto-other | -5.00 | -688.71 |
| Credit Card Ch... | 05/20/2014 | | Pavilions | MARK MAC... | Office supplies | -243.70 | -932.41 |
| Credit Card Ch... | 05/20/2014 | | Bed Bath and Be... | ROBERT A ... | Travel | -6.00 | -938.41 |
| Credit Card Ch... | 05/21/2014 | | American Airlines | MARK MAC... | Travel | -366.00 | -1,304.41 |
| Credit Card Ch... | 05/21/2014 | | American Airlines | MARK MAC... | Travel | -366.00 | -1,670.41 |
| Credit Card Cre... | 05/21/2014 | | Vons | MARK MAC... | Office supplies | 2.50 | -1,667.91 |
| Credit Card Ch... | 05/22/2014 | | Ace rent a car | ROBERT A ... | Travel | -57.29 | -1,725.20 |
| Credit Card Ch... | 05/22/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -1,743.15 |
| Credit Card Ch... | 05/22/2014 | | Thrifty car rental | ROBERT A ... | Travel | -66.86 | -1,810.01 |
| Credit Card Ch... | 05/23/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -1,827.96 |
| Credit Card Ch... | 05/23/2014 | | Shell Oil | MARK MAC... | Gas | -87.55 | -1,915.51 |
| Credit Card Ch... | 05/23/2014 | | Budget Rental Car | ROBERT A ... | Travel | -119.45 | -2,034.96 |
| Credit Card Ch... | 05/23/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -2,052.91 |
| Credit Card Ch... | 05/23/2014 | | Rustic cafe | MARK MAC... | Meals and E... | -219.47 | -2,272.38 |
| Credit Card Ch... | 05/24/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -2,290.33 |
| Credit Card Ch... | 05/24/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -2,296.58 |
| Credit Card Ch... | 05/24/2014 | | Ace rent a car | ROBERT A ... | Travel | -285.44 | -2,582.02 |
| Credit Card Ch... | 05/24/2014 | | Caribou coffee | ROBERT A ... | Meals and E... | -5.18 | -2,587.20 |
| Credit Card Ch... | 05/25/2014 | | Wally Park | ROBERT A ... | Travel | -77.35 | -2,664.55 |
| Credit Card Ch... | 05/25/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -2,763.55 |
| Credit Card Ch... | 05/25/2014 | | Dapper Dans | MARK MAC... | Auto-other | -5.00 | -2,768.55 |
| Credit Card Ch... | 05/25/2014 | | Sheraton Hotel | ROBERT A ... | Travel | -37.04 | -2,805.59 |
| Credit Card Ch... | 05/27/2014 | | | ROBERT A ... | Travel | -173.84 | -2,979.43 |
| Credit Card Ch... | 05/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -2,999.38 |
| Credit Card Ch... | 05/28/2014 | | | MARK MAC... | Office supplies | -42.56 | -3,041.94 |
| Credit Card Ch... | 05/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -3,066.93 |
| Credit Card Ch... | 05/29/2014 | | | MARK MAC... | Meals and E... | -59.02 | -3,125.95 |
| Credit Card Ch... | 05/30/2014 | | El pollo | MARK MAC... | Meals and E... | -7.62 | -3,133.57 |
| Credit Card Ch... | 05/30/2014 | | MEtrolink | MARK MAC... | Travel | -7.75 | -3,141.32 |
| Credit Card Ch... | 05/30/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | -3,186.89 |
| Credit Card Ch... | 05/30/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | -3,189.29 |
| Credit Card Ch... | 05/31/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -1.95 | -3,191.24 |
| Credit Card Ch... | 06/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -3,567.49 |
| Check | 06/03/2014 | 3202 | American Express | Memo:ROB... | Bank of Sant... | 7,977.84 | 4,410.35 |
| Credit Card Ch... | 06/03/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 4,401.35 |
| Credit Card Ch... | 06/03/2014 | | Wall Mart | MARK MAC... | Technology-... | -11.03 | 4,390.32 |
| Credit Card Cre... | 06/03/2014 | | Staples | MARK MAC... | Office supplies | 42.83 | 4,433.15 |
| Credit Card Ch... | 06/04/2014 | | Priceline | MARK MAC... | Travel | -69.01 | 4,364.14 |
| Credit Card Ch... | 06/05/2014 | | Dunkin Donuts | MARK MAC... | Travel | -3.25 | 4,360.89 |
| Credit Card Ch... | 06/05/2014 | | Gogoair | MARK MAC... | Travel | -15.95 | 4,344.94 |
| Credit Card Ch... | 06/05/2014 | | MCdonalds | MARK MAC... | Travel | -9.60 | 4,335.34 |
| Credit Card Ch... | 06/06/2014 | | Burrito beach | MARK MAC... | Travel | -16.00 | 4,319.34 |
| Credit Card Ch... | 06/06/2014 | | The Parking Spot | MARK MAC... | Travel | -41.75 | 4,277.59 |
| Credit Card Ch... | 06/06/2014 | | Doubletree Hotels | MARK MAC... | Travel | -133.58 | 4,144.01 |
| Credit Card Ch... | 06/06/2014 | | Tmp gas | MARK MAC... | Gas | -91.07 | 4,052.94 |
| Credit Card Ch... | 06/06/2014 | | Oakbrook | MARK MAC... | Travel | -7.29 | 4,045.65 |
| Credit Card Ch... | 06/06/2014 | | speedway | MARK MAC... | Auto-other | -8.57 | 4,037.08 |
| Credit Card Ch... | 06/06/2014 | | Doubletree Hotels | MARK MAC... | Travel | -151.86 | 3,885.22 |
| Credit Card Ch... | 06/07/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | 3,786.22 |

Exhibit 56 Page 1590

Criterion_10-8-2021_5304

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 06/07/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 3,777.22 |
| Credit Card Ch... | 06/07/2014 | | Gogoair | MARK MAC... | Travel | -15.95 | 3,761.27 |
| Credit Card Ch... | 06/07/2014 | | Travel Agency Se... | MARK MAC... | Office supplies | -136.05 | 3,625.22 |
| Credit Card Ch... | 06/08/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | 3,585.22 |
| Credit Card Ch... | 06/09/2014 | | Shell Oil | MARK MAC... | Gas | -84.37 | 3,500.85 |
| Credit Card Ch... | 06/09/2014 | | German Auto Haus | MARK MAC... | Auto-other | -1,460.14 | 2,040.71 |
| Credit Card Cre... | 06/09/2014 | | Target | MARK MAC... | Office supplies | 16.34 | 2,057.05 |
| Credit Card Ch... | 06/11/2014 | | CHIPOTLE | ROBERT A... | Travel | -34.12 | 2,022.93 |
| Credit Card Ch... | 06/11/2014 | | RITZ CARLTON | MARK MAC... | Travel | -52.44 | 1,970.49 |
| Credit Card Ch... | 06/11/2014 | | Burchet | MARK MAC... | Auto-other | -5.00 | 1,965.49 |
| Credit Card Ch... | 06/13/2014 | | 76 | MARK MAC... | Gas | -60.09 | 1,905.40 |
| Credit Card Ch... | 06/13/2014 | | Budget Rental a ... | ROBERT A... | Travel | -64.95 | 1,840.45 |
| Credit Card Ch... | 06/13/2014 | | Dapper Dans | MARK MAC... | Auto-other | -5.00 | 1,835.45 |
| Credit Card Ch... | 06/13/2014 | | Premium Car Re... | MARK MAC... | Travel | -17.95 | 1,817.50 |
| Credit Card Ch... | 06/13/2014 | | RITZ CARLTON | MARK MAC... | Travel | -1,047.88 | 769.62 |
| Credit Card Ch... | 06/16/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | -260.38 |
| Credit Card Ch... | 06/16/2014 | | Lyons Car Wash | ROBERT A... | Auto-other | -15.99 | -276.37 |
| Credit Card Ch... | 06/16/2014 | | Shell Oil | MARK MAC... | Gas | -97.79 | -374.16 |
| Credit Card Ch... | 06/17/2014 | | Coffee Bean | MARK MAC... | Travel | -12.81 | -386.97 |
| Credit Card Ch... | 06/18/2014 | | Ace rent a car | MARK MAC... | Travel | -5.45 | -392.42 |
| Credit Card Ch... | 06/20/2014 | | Rustic cafe | MARK MAC... | Meals and E... | -57.57 | -449.99 |
| Credit Card Ch... | 06/20/2014 | | Pavilions | MARK MAC... | Office supplies | -17.93 | -467.92 |
| Credit Card Ch... | 06/20/2014 | | Lady dis | MARK MAC... | Meals and E... | -19.90 | -487.82 |
| Credit Card Ch... | 06/21/2014 | | Shell Oil | MARK MAC... | Gas | -97.63 | -585.45 |
| Credit Card Ch... | 06/22/2014 | | 76 | MARK MAC... | Gas | -95.00 | -680.45 |
| Credit Card Ch... | 06/22/2014 | | Ace rent a car | ROBERT A... | Travel | -150.31 | -830.76 |
| Credit Card Ch... | 06/23/2014 | | Premium Car Re... | ROBERT A... | Travel | -17.95 | -848.71 |
| Credit Card Ch... | 06/24/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -854.96 |
| Credit Card Ch... | 06/24/2014 | | Shell Oil | MARK MAC... | Gas | -10.11 | -865.07 |
| Credit Card Ch... | 06/26/2014 | | Budget Rental a ... | ROBERT A... | Travel | -0.01 | -865.08 |
| Credit Card Ch... | 06/26/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | -874.08 |
| Credit Card Ch... | 06/27/2014 | | Premium Car Re... | ROBERT A... | Travel | -17.95 | -892.03 |
| Credit Card Ch... | 06/27/2014 | | Moon wok | ROBERT A... | Meals and E... | -48.75 | -940.78 |
| Credit Card Ch... | 06/27/2014 | | Budget Rental a ... | ROBERT A... | Travel | -17.29 | -958.07 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | Meals and E... | -39.79 | -997.86 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | Meals and E... | -22.35 | -1,020.21 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | Meals and E... | -12.00 | -1,032.21 |
| Credit Card Ch... | 06/28/2014 | | Dapper Dans | MARK MAC... | Auto-other | -5.00 | -1,037.21 |
| Credit Card Ch... | 06/28/2014 | | Gotomypc | ROBERT A... | Technology-... | -19.95 | -1,057.16 |
| Credit Card Ch... | 06/28/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -4.80 | -1,061.96 |
| Credit Card Ch... | 06/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -1,086.95 |
| Credit Card Ch... | 06/30/2014 | | Stonefire grill | MARK MAC... | Meals and E... | -129.85 | -1,216.80 |
| Credit Card Ch... | 07/01/2014 | | Chevron | MARK MAC... | Gas | -46.07 | -1,262.87 |
| Credit Card Ch... | 07/01/2014 | | Wall Mart | MARK MAC... | Technology-... | -23.22 | -1,286.09 |
| Credit Card Ch... | 07/02/2014 | | NRS | ROBERT A... | Compliance | -376.25 | -1,662.34 |
| Credit Card Ch... | 07/02/2014 | | Morningstar | ROBERT A... | Dues and Su... | -197.50 | -1,859.84 |
| Credit Card Ch... | 07/02/2014 | | Arrowhead Lake | MARK MAC... | Travel | -400.00 | -2,259.84 |
| Credit Card Ch... | 07/03/2014 | | Pavilions | MARK MAC... | Office supplies | -199.75 | -2,459.59 |
| Credit Card Cre... | 07/04/2014 | | Vons | MARK MAC... | Office supplies | 13.99 | -2,445.60 |
| Credit Card Ch... | 07/04/2014 | | Elhilu | MARK MAC... | Auto-other | -70.00 | -2,515.60 |
| Credit Card Ch... | 07/05/2014 | | Shell Oil | MARK MAC... | Gas | -72.00 | -2,587.60 |
| Credit Card Ch... | 07/06/2014 | | Wall Mart | MARK MAC... | Technology-... | -69.25 | -2,656.85 |
| Credit Card Ch... | 07/08/2014 | | premium lube | MARK MAC... | Auto-other | -104.68 | -2,761.53 |
| Credit Card Ch... | 07/09/2014 | | Charter Finance | MARK MAC... | Training, Ed... | -99.00 | -2,860.53 |
| Credit Card Ch... | 07/10/2014 | | Castaic truckstop | MARK MAC... | Gas | -67.45 | -2,927.98 |
| Check | 07/11/2014 | 3250 | American Express | Memo:ROB... | Bank of Sant... | 5,884.10 | 2,956.12 |
| Credit Card Ch... | 07/11/2014 | | Shell Oil | MARK MAC... | Gas | -54.95 | 2,901.17 |
| Credit Card Ch... | 07/11/2014 | | WWw logemein | ROBERT A... | ITservices | -70.00 | 2,831.17 |
| Credit Card Ch... | 07/11/2014 | | The depot | MARK MAC... | Client Appre... | -100.00 | 2,731.17 |
| Credit Card Ch... | 07/11/2014 | | Soapy Suds Car ... | MARK MAC... | Auto-other | -255.00 | 2,476.17 |
| Credit Card Ch... | 07/14/2014 | | 7-eleven | ROBERT A... | Meals and E... | -13.53 | 2,462.64 |
| Credit Card Ch... | 07/14/2014 | | 76 | ROBERT A... | Gas | -44.98 | 2,417.66 |
| Credit Card Ch... | 07/15/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | 1,387.66 |
| Credit Card Ch... | 07/16/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -5.15 | 1,382.51 |
| Credit Card Ch... | 07/17/2014 | | Shell Oil | MARK MAC... | Gas | -46.36 | 1,336.15 |
| Credit Card Ch... | 07/18/2014 | | Wall Mart | MARK MAC... | Technology-... | -80.66 | 1,255.49 |
| Credit Card Ch... | 07/18/2014 | | Pilot Travel | MARK MAC... | Travel | -51.38 | 1,204.11 |
| Credit Card Ch... | 07/18/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -2.65 | 1,201.46 |

Page 17

Exhibit 56 Page 1591

Criterion_10-8-2021_5305

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 07/19/2014 | | The depot | MARK MAC... | Client Appre... | -60.28 | 1,141.18 |
| Credit Card Ch... | 07/19/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 1,132.18 |
| Credit Card Ch... | 07/19/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | 1,092.18 |
| Credit Card Ch... | 07/19/2014 | | Union 76 | ROBERT A ... | Gas | -94.60 | 997.58 |
| Credit Card Ch... | 07/19/2014 | | Union 76 | ROBERT A ... | Gas | -4.20 | 993.38 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -5.75 | 987.63 |
| Credit Card Ch... | 07/20/2014 | | Chevron | MARK MAC... | Gas | -100.00 | 887.63 |
| Credit Card Ch... | 07/20/2014 | | Chevron | MARK MAC... | Gas | -81.83 | 805.80 |
| Credit Card Ch... | 07/21/2014 | | Shell Oil | ROBERT A ... | Gas | -99.00 | 706.80 |
| Credit Card Ch... | 07/21/2014 | | Shell Oil | ROBERT A ... | Gas | -8.44 | 698.36 |
| Credit Card Ch... | 07/21/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | 692.11 |
| Credit Card Ch... | 07/22/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 683.11 |
| Credit Card Ch... | 07/22/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | 637.54 |
| Credit Card Ch... | 07/23/2014 | | Southwest Airlines | MARK MAC... | Travel | -402.20 | 235.34 |
| Credit Card Ch... | 07/23/2014 | | Amazon.com | MARK MAC... | Office supplies | -47.94 | 187.40 |
| Credit Card Ch... | 07/25/2014 | | Costco | MARK MAC... | Office supplies | -78.56 | 108.84 |
| Credit Card Ch... | 07/26/2014 | | Chevron | ROBERT A ... | Gas | -59.51 | 49.33 |
| Credit Card Ch... | 07/26/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -5.25 | 44.08 |
| Credit Card Ch... | 07/26/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -2.79 | 41.29 |
| Credit Card Ch... | 07/26/2014 | | Dapper Dans | MARK MAC... | Auto-other | -5.00 | 36.29 |
| Credit Card Ch... | 07/26/2014 | | Amazon.com | MARK MAC... | Office supplies | -22.42 | 13.87 |
| Credit Card Ch... | 07/26/2014 | | American Airlines | MARK MAC... | Travel | -180.00 | -166.13 |
| Credit Card Ch... | 07/26/2014 | | Alamo Rent a Car | ROBERT A ... | Travel | -216.13 | -382.26 |
| Credit Card Ch... | 07/27/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -422.26 |
| Credit Card Ch... | 07/27/2014 | | Wally Park | ROBERT A ... | Travel | -120.14 | -542.40 |
| Credit Card Ch... | 07/27/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -560.35 |
| Credit Card Ch... | 07/27/2014 | | CVS | MARK MAC... | Travel | -43.67 | -604.02 |
| Credit Card Ch... | 07/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -623.97 |
| Credit Card Cre... | 07/28/2014 | | Amazon.com | MARK MAC... | Technology-... | 41.97 | -582.00 |
| Credit Card Ch... | 07/28/2014 | | ExxonMobil/MCC... | MARK MAC... | Gas | -100.00 | -682.00 |
| Credit Card Ch... | 07/28/2014 | | 101 stacked | MARK MAC... | Meals and E... | -45.55 | -727.55 |
| Credit Card Ch... | 07/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -752.54 |
| Credit Card Ch... | 07/29/2014 | | Shell Oil | MARK MAC... | Gas | -73.23 | -825.77 |
| Credit Card Ch... | 07/30/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | -834.77 |
| Credit Card Ch... | 07/30/2014 | | Dapper Dans | MARK MAC... | Auto-other | -1.93 | -836.70 |
| Credit Card Ch... | 07/30/2014 | | Priceline | MARK MAC... | Travel | -185.57 | -1,022.27 |
| Credit Card Ch... | 07/31/2014 | | Grand american | MARK MAC... | Auto-other | -79.95 | -1,102.22 |
| Credit Card Ch... | 07/31/2014 | | ExxonMobil/MCC... | MARK MAC... | Travel | -89.67 | -1,191.89 |
| Credit Card Ch... | 08/01/2014 | | colorado conv ce... | MARK MAC... | Travel | -15.00 | -1,206.89 |
| Credit Card Ch... | 08/01/2014 | | Bubba Gump | MARK MAC... | Travel | -20.59 | -1,227.48 |
| Credit Card Ch... | 08/02/2014 | | The Parking Spot | MARK MAC... | Travel | -53.04 | -1,280.52 |
| Credit Card Ch... | 08/02/2014 | | Ace rent a car | MARK MAC... | Travel | -0.01 | -1,280.53 |
| Credit Card Ch... | 08/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -1,656.78 |
| Credit Card Ch... | 08/02/2014 | | Dapper Dans | MARK MAC... | Auto-other | -19.95 | -1,676.73 |
| Credit Card Ch... | 08/02/2014 | | Conoco | MARK MAC... | Gas | -9.37 | -1,686.10 |
| Credit Card Ch... | 08/02/2014 | | colorado conv ce... | MARK MAC... | Travel | -12.00 | -1,698.10 |
| Credit Card Ch... | 08/02/2014 | | Hampton Inn | MARK MAC... | Travel | -299.46 | -1,997.56 |
| Credit Card Ch... | 08/03/2014 | | Shell Oil | MARK MAC... | Gas | -99.00 | -2,096.56 |
| Credit Card Ch... | 08/04/2014 | | MCafee | ROBERT A ... | Technology-... | -49.95 | -2,146.51 |
| Credit Card Ch... | 08/05/2014 | | Shell Oil | MARK MAC... | Gas | -90.34 | -2,236.85 |
| Credit Card Ch... | 08/06/2014 | | Costco | MARK MAC... | Office supplies | -54.00 | -2,290.85 |
| Credit Card Ch... | 08/09/2014 | | Best Buy | MARK MAC... | Technology-... | -130.78 | -2,421.63 |
| Credit Card Ch... | 08/11/2014 | | Shell Oil | MARK MAC... | Gas | -59.72 | -2,481.35 |
| Credit Card Ch... | 08/11/2014 | | Shell Oil | MARK MAC... | Gas | -10.05 | -2,491.40 |
| Credit Card Ch... | 08/11/2014 | | CHIPOTLE | MARK MAC... | Travel | -71.56 | -2,562.96 |
| Check | 08/12/2014 | 3278 | American Express | Memo:ROB... | Bank of Sant... | 5,677.66 | 3,114.70 |
| Credit Card Ch... | 08/12/2014 | | Shell Oil | MARK MAC... | Gas | -51.08 | 3,063.62 |
| Credit Card Ch... | 08/14/2014 | | German Auto Haus | MARK MAC... | Auto-other | -351.08 | 2,712.54 |
| Credit Card Ch... | 08/14/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | 1,682.54 |
| Credit Card Ch... | 08/14/2014 | | Shell Oil | MARK MAC... | Gas | -86.03 | 1,596.51 |
| Credit Card Ch... | 08/16/2014 | | Wall Mart | MARK MAC... | Technology-... | -38.12 | 1,558.39 |
| Credit Card Ch... | 08/17/2014 | | Chevron | MARK MAC... | Gas | -70.75 | 1,487.64 |
| Credit Card Ch... | 08/18/2014 | | Chevron | ROBERT A ... | Gas | -98.02 | 1,389.62 |
| Credit Card Ch... | 08/19/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 1,387.22 |
| Credit Card Ch... | 08/19/2014 | | Pavilions | MARK MAC... | Office supplies | -115.36 | 1,271.86 |
| Credit Card Ch... | 08/19/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -2.45 | 1,269.41 |
| Credit Card Ch... | 08/21/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | 1,223.84 |
| Credit Card Ch... | 08/21/2014 | | Zankou | MARK MAC... | Meals and E... | -18.82 | 1,205.02 |

**Page 18**

Exhibit 56 Page 1592

Criterion_10-8-2021_5306

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 08/21/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | 1,198.77 |
| Credit Card Ch... | 08/22/2014 | | Shell Oil | MARK MAC... | Gas | -74.15 | 1,124.62 |
| Credit Card Ch... | 08/23/2014 | | Mod SUPERFAS... | MARK MAC... | Meals and E... | -18.43 | 1,106.19 |
| Credit Card Ch... | 08/24/2014 | | Staples | MARK MAC... | Office supplies | -209.78 | 896.41 |
| Credit Card Ch... | 08/24/2014 | | Priceline hotels | MARK MAC... | Travel | -264.50 | 631.91 |
| Credit Card Ch... | 08/25/2014 | | Chevron | MARK MAC... | Gas | -98.17 | 533.74 |
| Credit Card Ch... | 08/25/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 524.74 |
| Credit Card Ch... | 08/28/2014 | | Gotomypc | ROBERT A... | Technology-... | -19.95 | 504.79 |
| Credit Card Ch... | 08/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | 479.80 |
| Credit Card Ch... | 08/29/2014 | | Tournament Play... | MARK MAC... | Meals and E... | -6.00 | 473.80 |
| Credit Card Ch... | 08/29/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | 464.80 |
| Credit Card Ch... | 08/30/2014 | | Chevron | ROBERT A... | Gas | -16.99 | 447.81 |
| Credit Card Ch... | 08/30/2014 | | Shell Oil | MARK MAC... | Gas | -47.22 | 400.59 |
| Credit Card Ch... | 08/31/2014 | | Chevron | ROBERT A... | Gas | -18.65 | 381.94 |
| Credit Card Ch... | 09/01/2014 | | Chevron | MARK MAC... | Gas | -58.16 | 323.78 |
| Credit Card Ch... | 09/02/2014 | | MCafee | MARK MAC... | Technology-... | -49.95 | 273.83 |
| Credit Card Ch... | 09/02/2014 | | Dapper Dans | MARK MAC... | Auto-other | -19.95 | 253.88 |
| Credit Card Ch... | 09/02/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | 251.48 |
| Credit Card Ch... | 09/02/2014 | | NRS | ROBERT A... | Compliance | -376.25 | -124.77 |
| Credit Card Ch... | 09/03/2014 | | Urbane cafe | MARK MAC... | Travel | -64.09 | -188.86 |
| Credit Card Ch... | 09/03/2014 | | Shell Oil | MARK MAC... | Gas | -77.82 | -266.68 |
| Credit Card Ch... | 09/04/2014 | | Rustic cafe | ROBERT A... | Meals and E... | -47.81 | -314.49 |
| Credit Card Ch... | 09/04/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | -316.89 |
| Credit Card Ch... | 09/06/2014 | | Bohans | MARK MAC... | Auto-other | -176.63 | -493.52 |
| Credit Card Ch... | 09/06/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -533.52 |
| Credit Card Ch... | 09/08/2014 | | Shell Oil | MARK MAC... | Gas | -69.85 | -603.37 |
| Credit Card Ch... | 09/09/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | -605.77 |
| Credit Card Ch... | 09/09/2014 | | The Toll Roads | MARK MAC... | Travel | -5.90 | -611.67 |
| Credit Card Cre... | 09/11/2014 | | Priceline | MARK MAC... | Travel | 264.50 | -347.17 |
| Credit Card Ch... | 09/12/2014 | | Premium Car Re... | ROBERT A... | Travel | -17.95 | -365.12 |
| Credit Card Ch... | 09/12/2014 | | Budget Rental Car | ROBERT A... | Travel | -266.18 | -631.30 |
| Credit Card Ch... | 09/12/2014 | | Mod SUPERFAS... | MARK MAC... | Meals and E... | -17.16 | -648.46 |
| Credit Card Ch... | 09/12/2014 | | Union 76 | MARK MAC... | Gas | -74.22 | -722.68 |
| Credit Card Ch... | 09/12/2014 | | Panera Bread | MARK MAC... | Meals and E... | -6.30 | -728.98 |
| Credit Card Ch... | 09/13/2014 | | Hudson News | MARK MAC... | Travel | -9.67 | -738.65 |
| Credit Card Ch... | 09/13/2014 | | Gogoair | MARK MAC... | Travel | -14.95 | -753.60 |
| Credit Card Ch... | 09/13/2014 | | La Provence | MARK MAC... | Meals and E... | -35.73 | -789.33 |
| Credit Card Ch... | 09/13/2014 | | ExxonMobil/MCC... | MARK MAC... | Gas | -81.55 | -870.88 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -2.10 | -872.98 |
| Credit Card Ch... | 09/14/2014 | | lonesome dove | MARK MAC... | Travel | -202.72 | -1,075.70 |
| Check | 09/15/2014 | 3314 | American Express | Memo:ROB... | Bank of Sant... | 4,387.09 | 3,311.39 |
| Credit Card Ch... | 09/15/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,030.00 | 2,281.39 |
| Credit Card Ch... | 09/15/2014 | | The Parking Spot | MARK MAC... | Travel | -63.38 | 2,218.01 |
| Credit Card Ch... | 09/15/2014 | | 68 | MARK MAC... | Travel | -64.94 | 2,153.07 |
| Credit Card Ch... | 09/15/2014 | | Hampton Inn | MARK MAC... | Travel | -319.90 | 1,833.17 |
| Credit Card Ch... | 09/16/2014 | | Shell Oil | MARK MAC... | Gas | -75.34 | 1,757.83 |
| Credit Card Ch... | 09/16/2014 | | Gogoair | MARK MAC... | Travel | -16.18 | 1,741.65 |
| Credit Card Ch... | 09/17/2014 | | Islands | MARK MAC... | Meals and E... | -66.06 | 1,675.59 |
| Credit Card Ch... | 09/18/2014 | | Sirusxm | MARK MAC... | Auto-other | -185.50 | 1,490.09 |
| Credit Card Ch... | 09/19/2014 | | Caribou coffee | ROBERT A... | Meals and E... | -5.40 | 1,484.69 |
| Credit Card Ch... | 09/19/2014 | | Wall Street Journel | ROBERT A... | Dues and Su... | -45.57 | 1,439.12 |
| Credit Card Ch... | 09/19/2014 | | steamworks brew... | ROBERT A... | Travel | -72.65 | 1,366.47 |
| Credit Card Ch... | 09/20/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | 1,326.47 |
| Credit Card Ch... | 09/21/2014 | | Jiffy | MARK MAC... | Auto-other | -43.98 | 1,282.49 |
| Credit Card Ch... | 09/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | 1,276.24 |
| Credit Card Ch... | 09/22/2014 | | Shell Oil | MARK MAC... | Gas | -58.67 | 1,217.57 |
| Credit Card Ch... | 09/22/2014 | | Ace rent a car | ROBERT A... | Travel | -273.03 | 944.54 |
| Credit Card Ch... | 09/22/2014 | | Premium Car Re... | MARK MAC... | Travel | -17.95 | 926.59 |
| Credit Card Ch... | 09/23/2014 | | ExxonMobil/MCC... | MARK MAC... | Gas | -75.46 | 851.13 |
| Credit Card Ch... | 09/25/2014 | | Bohans | MARK MAC... | Auto-other | -394.44 | 456.69 |
| Credit Card Ch... | 09/27/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -60.00 | 396.69 |
| Credit Card Ch... | 09/28/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -18.95 | 377.74 |
| Credit Card Ch... | 09/28/2014 | | Shell Oil | MARK MAC... | Gas | -76.44 | 301.30 |
| Credit Card Ch... | 09/28/2014 | | Shell Oil | MARK MAC... | Gas | -77.51 | 223.79 |
| Credit Card Ch... | 09/28/2014 | | Gotomypc | ROBERT A... | Technology-... | -19.95 | 203.84 |
| Credit Card Ch... | 09/29/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -5.20 | 198.64 |
| Credit Card Ch... | 09/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | 173.65 |
| Credit Card Ch... | 10/02/2014 | | Dapper Dans | MARK MAC... | Auto-other | -19.95 | 153.70 |

**Page 19**

Exhibit 56 Page 1593

Criterion_10-8-2021_5307

3:02 PM

**Criterion Wealth Management, Inc**

10/01/21

**General Ledger**

Accrual Basis

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/02/2014 | | NRS | ROBERT A ... | Compliance | -376.25 | -222.55 |
| Credit Card Ch... | 10/02/2014 | | Morningstar | ROBERT A ... | Dues and Su... | -197.50 | -420.05 |
| Credit Card Ch... | 10/03/2014 | | Chevron | ROBERT A ... | Gas | -6.46 | -426.51 |
| Credit Card Ch... | 10/03/2014 | | CANTINA GRILL | ROBERT A ... | Travel | -9.61 | -436.12 |
| Credit Card Ch... | 10/03/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -10.91 | -447.03 |
| Credit Card Ch... | 10/03/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -487.03 |
| Credit Card Ch... | 10/03/2014 | | Paradies | ROBERT A ... | Travel | -20.12 | -507.15 |
| Credit Card Ch... | 10/03/2014 | | ben and jerrys | ROBERT A ... | Travel | -4.05 | -511.20 |
| Credit Card Ch... | 10/03/2014 | | Alamo Rent a Car | ROBERT A ... | Travel | -123.02 | -634.22 |
| Credit Card Ch... | 10/04/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -652.17 |
| Credit Card Ch... | 10/04/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -6.05 | -658.22 |
| Credit Card Ch... | 10/04/2014 | | Wally Park | ROBERT A ... | Travel | -96.00 | -754.22 |
| Credit Card Ch... | 10/05/2014 | | 7-eleven | ROBERT A ... | Meals and E... | -7.95 | -762.17 |
| Credit Card Ch... | 10/05/2014 | | Chevron | ROBERT A ... | Gas | -58.05 | -820.22 |
| Credit Card Ch... | 10/06/2014 | | 7-eleven | ROBERT A ... | Meals and E... | -23.90 | -844.12 |
| Credit Card Ch... | 10/06/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -6.00 | -850.12 |
| Credit Card Ch... | 10/07/2014 | | Shell Oil | MARK MAC... | Gas | -72.41 | -922.53 |
| Credit Card Ch... | 10/07/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | -924.93 |
| Credit Card Ch... | 10/07/2014 | | Dapper Dans | MARK MAC... | Auto-other | -9.00 | -933.93 |
| Credit Card Ch... | 10/07/2014 | | Franchise Tax Bo... | ROBERT A ... | State Franch... | -2,296.00 | -3,229.93 |
| Credit Card Ch... | 10/07/2014 | | Franchise Tax Bo... | ROBERT A ... | State Franch... | -52.81 | -3,282.74 |
| Check | 10/08/2014 | 3340 | American Express | Memo:ROB... | Bank of Sant... | 4,648.05 | 1,365.31 |
| Credit Card Ch... | 10/08/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -4.00 | 1,361.31 |
| Credit Card Ch... | 10/08/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 1,358.91 |
| Credit Card Ch... | 10/09/2014 | | Chevron | ROBERT A ... | Gas | -7.18 | 1,351.73 |
| Credit Card Ch... | 10/09/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 1,349.33 |
| Credit Card Ch... | 10/09/2014 | | Moon wok | ROBERT A ... | Meals and E... | -54.47 | 1,294.86 |
| Credit Card Ch... | 10/10/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 1,292.46 |
| Credit Card Ch... | 10/10/2014 | | travel insurance | ROBERT A ... | Travel | -222.00 | 1,070.46 |
| Credit Card Ch... | 10/11/2014 | | Chevron | ROBERT A ... | Gas | -24.52 | 1,045.94 |
| Credit Card Ch... | 10/11/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -6.05 | 1,039.89 |
| Credit Card Ch... | 10/11/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 1,037.49 |
| Credit Card Ch... | 10/11/2014 | | WHOLE FOODS | ROBERT A ... | Meals and E... | -15.66 | 1,021.83 |
| Credit Card Ch... | 10/12/2014 | | Shell Oil | MARK MAC... | Gas | -48.89 | 972.94 |
| Credit Card Ch... | 10/13/2014 | | Chevron | ROBERT A ... | Gas | -6.53 | 966.41 |
| Credit Card Ch... | 10/13/2014 | | Shell Oil | ROBERT A ... | Gas | -31.93 | 934.48 |
| Credit Card Ch... | 10/14/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 932.08 |
| Credit Card Ch... | 10/14/2014 | | WHOLE FOODS | ROBERT A ... | Meals and E... | -5.95 | 926.13 |
| Credit Card Ch... | 10/14/2014 | | Chevron | ROBERT A ... | Gas | -39.64 | 886.49 |
| Credit Card Ch... | 10/14/2014 | | Interactive Advisory | MARK MAC... | Performance... | -1,545.00 | -658.51 |
| Credit Card Ch... | 10/15/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | -660.91 |
| Credit Card Ch... | 10/15/2014 | | coral tree cafe | MARK MAC... | Meals and E... | -46.20 | -707.11 |
| Credit Card Ch... | 10/16/2014 | | Shell Oil | MARK MAC... | Gas | -80.34 | -787.45 |
| Credit Card Ch... | 10/16/2014 | | WHOLE FOODS | ROBERT A ... | Travel | -24.86 | -812.31 |
| Credit Card Ch... | 10/18/2014 | | Ace rent a car | ROBERT A ... | Travel | -41.23 | -853.54 |
| Credit Card Ch... | 10/18/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -871.49 |
| Credit Card Ch... | 10/18/2014 | | fentons | ROBERT A ... | Travel | -6.10 | -877.59 |
| Credit Card Ch... | 10/20/2014 | | Shell Oil | MARK MAC... | Travel | -25.78 | -903.37 |
| Credit Card Ch... | 10/20/2014 | | Morningstar | ROBERT A ... | Dues and Su... | -199.00 | -1,102.37 |
| Credit Card Ch... | 10/20/2014 | | preimer wash | ROBERT A ... | Travel | -11.95 | -1,114.32 |
| Credit Card Ch... | 10/21/2014 | | Wall Street Journel | ROBERT A ... | Dues and Su... | -45.57 | -1,159.89 |
| Credit Card Ch... | 10/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -1,166.14 |
| Credit Card Ch... | 10/23/2014 | | Shell Oil | MARK MAC... | Gas | -45.72 | -1,211.86 |
| Credit Card Ch... | 10/23/2014 | | Carls Jr | MARK MAC... | Travel | -3.87 | -1,215.73 |
| Credit Card Ch... | 10/23/2014 | | In and out | MARK MAC... | Travel | -13.07 | -1,228.80 |
| Credit Card Ch... | 10/24/2014 | | mimmos italian | MARK MAC... | Client Appre... | -439.73 | -1,668.53 |
| Credit Card Ch... | 10/24/2014 | | otaez | ROBERT A ... | Travel | -11.71 | -1,680.24 |
| Credit Card Ch... | 10/25/2014 | | Westin Hotels | MARK MAC... | Travel | -144.98 | -1,825.22 |
| Credit Card Ch... | 10/26/2014 | | Chevron | ROBERT A ... | Gas | -17.99 | -1,843.21 |
| Credit Card Ch... | 10/27/2014 | | Shell Oil | MARK MAC... | Gas | -51.86 | -1,895.07 |
| Credit Card Ch... | 10/27/2014 | | Chevron | ROBERT A ... | Gas | -18.88 | -1,913.95 |
| Credit Card Ch... | 10/27/2014 | | Shell Oil | MARK MAC... | Gas | -2.48 | -1,916.43 |
| Credit Card Ch... | 10/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -1,936.38 |
| Credit Card Ch... | 10/28/2014 | | wingstop | ROBERT A ... | Travel | -23.96 | -1,960.34 |
| Credit Card Ch... | 10/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -1,985.33 |
| Credit Card Ch... | 10/30/2014 | | Budget Rental a ... | ROBERT A ... | Travel | -52.98 | -2,038.31 |
| Credit Card Ch... | 10/30/2014 | | Shell Oil | MARK MAC... | Gas | -52.99 | -2,091.30 |
| Credit Card Ch... | 10/30/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | -2,109.25 |

**Page 20**

Exhibit 56 Page 1594

Criterion_10-8-2021_5308

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/31/2014 | | Shell Oil | MARK MAC... | Gas | -89.83 | -2,199.08 |
| Credit Card Ch... | 11/01/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -2,239.08 |
| Credit Card Ch... | 11/01/2014 | | walmart | MARK MAC... | Travel | -118.89 | -2,357.97 |
| Credit Card Ch... | 11/02/2014 | | NRS | ROBERT A... | Compliance | -376.25 | -2,734.22 |
| Credit Card Ch... | 11/02/2014 | | Dapper Dans | MARK MAC... | Auto-other | -19.95 | -2,754.17 |
| Credit Card Ch... | 11/02/2014 | | American Airlines | MARK MAC... | Travel | -201.20 | -2,955.37 |
| Credit Card Ch... | 11/02/2014 | | Chevron | MARK MAC... | Gas | -32.58 | -2,987.95 |
| Check | 11/03/2014 | 3370 | American Express | Memo:ROB... | Bank of Sant... | 6,837.22 | 3,849.27 |
| Credit Card Ch... | 11/03/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | 3,846.87 |
| Credit Card Ch... | 11/04/2014 | | Shell Oil | MARK MAC... | Gas | -53.51 | 3,793.36 |
| Credit Card Ch... | 11/04/2014 | | CORNER BAKERY | MARK MAC... | Meals and E... | -23.72 | 3,769.64 |
| Credit Card Ch... | 11/05/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -2.35 | 3,767.29 |
| Credit Card Ch... | 11/05/2014 | | Shell Oil | MARK MAC... | Gas | -61.20 | 3,706.09 |
| Credit Card Ch... | 11/05/2014 | | Shell Oil | MARK MAC... | Gas | -3.15 | 3,702.94 |
| Credit Card Ch... | 11/05/2014 | | Wall Mart | MARK MAC... | Technology-... | -8.37 | 3,694.57 |
| Credit Card Ch... | 11/05/2014 | | The Great outdoors | MARK MAC... | Travel | -9.00 | 3,685.57 |
| Credit Card Ch... | 11/06/2014 | | Chevron | ROBERT A... | Gas | -9.44 | 3,676.13 |
| Credit Card Ch... | 11/06/2014 | | Fred meyer | ROBERT A... | Travel | -2.00 | 3,674.13 |
| Credit Card Ch... | 11/06/2014 | | Wallgreens | ROBERT A... | Travel | -17.62 | 3,656.51 |
| Credit Card Ch... | 11/06/2014 | | Elmers | ROBERT A... | Travel | -13.77 | 3,642.74 |
| Credit Card Ch... | 11/06/2014 | | Wallgreens | ROBERT A... | Travel | -14.79 | 3,627.95 |
| Credit Card Ch... | 11/07/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -6.39 | 3,621.56 |
| Credit Card Ch... | 11/07/2014 | | Shell Oil | MARK MAC... | Gas | -65.72 | 3,555.84 |
| Credit Card Ch... | 11/07/2014 | | Sky house | ROBERT A... | Travel | -3.25 | 3,552.59 |
| Credit Card Ch... | 11/07/2014 | | Andale mexrest | ROBERT A... | Travel | -17.24 | 3,535.35 |
| Credit Card Ch... | 11/08/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -5.00 | 3,530.35 |
| Credit Card Ch... | 11/08/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | 3,527.95 |
| Credit Card Ch... | 11/09/2014 | | 7-eleven | ROBERT A... | Meals and E... | -30.01 | 3,497.94 |
| Credit Card Ch... | 11/09/2014 | | Shell Oil | MARK MAC... | Gas | -70.11 | 3,427.83 |
| Credit Card Ch... | 11/09/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | 3,425.43 |
| Credit Card Ch... | 11/09/2014 | | jerries service | MARK MAC... | Gas | -66.17 | 3,359.26 |
| Credit Card Ch... | 11/10/2014 | | Chevron | ROBERT A... | Gas | -14.81 | 3,344.45 |
| Credit Card Ch... | 11/10/2014 | | Chevron | ROBERT A... | Gas | -35.18 | 3,309.27 |
| Credit Card Ch... | 11/11/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -5.15 | 3,304.12 |
| Credit Card Ch... | 11/12/2014 | | Budget Rental a ... | ROBERT A... | Travel | -17.29 | 3,286.83 |
| Credit Card Ch... | 11/12/2014 | | casa del mar | MARK MAC... | Meals and E... | -88.65 | 3,198.18 |
| Credit Card Ch... | 11/12/2014 | | parking | MARK MAC... | Travel | -1.00 | 3,197.18 |
| Credit Card Ch... | 11/13/2014 | | Shell Oil | MARK MAC... | Gas | -7.17 | 3,190.01 |
| Credit Card Ch... | 11/13/2014 | | Premium Car Re... | ROBERT A... | Travel | -17.95 | 3,172.06 |
| Credit Card Ch... | 11/14/2014 | | Chevron | MARK MAC... | Gas | -71.53 | 3,100.53 |
| Credit Card Ch... | 11/14/2014 | | CVS | MARK MAC... | Travel | -9.60 | 3,090.93 |
| Credit Card Ch... | 11/17/2014 | | Shell Oil | MARK MAC... | Gas | -54.56 | 3,036.37 |
| Credit Card Ch... | 11/17/2014 | | Shell Oil | MARK MAC... | Gas | -92.19 | 2,944.18 |
| Credit Card Ch... | 11/18/2014 | | Paypal | MARK MAC... | E&O insuran... | -3,312.48 | -368.30 |
| Credit Card Ch... | 11/18/2014 | | Paypal | MARK MAC... | E&O insuran... | -3,513.33 | -3,881.63 |
| Credit Card Ch... | 11/20/2014 | | Staples | MARK MAC... | Office supplies | -70.88 | -3,952.51 |
| Credit Card Ch... | 11/20/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -3,992.51 |
| Credit Card Ch... | 11/21/2014 | | Chevron | MARK MAC... | Gas | -64.94 | -4,057.45 |
| Credit Card Ch... | 11/21/2014 | | Budget Rental a ... | ROBERT A... | Travel | -309.34 | -4,366.79 |
| Credit Card Ch... | 11/22/2014 | | Rustic cafe | MARK MAC... | Meals and E... | -38.53 | -4,405.32 |
| Credit Card Ch... | 11/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -4,411.57 |
| Credit Card Ch... | 11/22/2014 | | Starbucks Coffee | ROBERT A... | Meals and E... | -5.55 | -4,417.12 |
| Credit Card Ch... | 11/22/2014 | | Shell Oil | MARK MAC... | Gas | -81.82 | -4,498.94 |
| Credit Card Ch... | 11/22/2014 | | Premium Car Re... | ROBERT A... | Travel | -17.95 | -4,516.89 |
| Credit Card Ch... | 11/24/2014 | | jerries service | MARK MAC... | Auto-other | -55.81 | -4,572.70 |
| Credit Card Ch... | 11/24/2014 | | Budget Rental a ... | ROBERT A... | Travel | -12.90 | -4,585.60 |
| Credit Card Ch... | 11/26/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | -4,588.00 |
| Credit Card Ch... | 11/26/2014 | | WHOLE FOODS | ROBERT A... | Meals and E... | -15.42 | -4,603.42 |
| Credit Card Ch... | 11/26/2014 | | Chevron | ROBERT A... | Gas | -35.93 | -4,639.35 |
| Credit Card Ch... | 11/26/2014 | | 68 | ROBERT A... | Travel | -7.61 | -4,646.96 |
| Credit Card Ch... | 11/26/2014 | | Boys and Girls club | MARK MAC... | Charitable C... | -500.00 | -5,146.96 |
| Credit Card Ch... | 11/26/2014 | | AAA | MARK MAC... | Auto-other | -75.00 | -5,221.96 |
| Credit Card Ch... | 11/26/2014 | | AAA | MARK MAC... | Auto-other | -25.00 | -5,246.96 |
| Credit Card Ch... | 11/27/2014 | | Chevron | ROBERT A... | Gas | -76.70 | -5,323.66 |
| Credit Card Ch... | 11/27/2014 | | Chevron | ROBERT A... | Gas | -8.95 | -5,332.61 |
| Credit Card Ch... | 11/27/2014 | | PEET'S COFFEE | ROBERT A... | Meals and E... | -2.40 | -5,335.01 |
| Credit Card Ch... | 11/27/2014 | | CEnex | MARK MAC... | Office supplies | -14.27 | -5,349.28 |
| Credit Card Ch... | 11/28/2014 | | 7-eleven | ROBERT A... | Meals and E... | -17.13 | -5,366.41 |

**Page 21**

Exhibit 56 Page 1595

Criterion_10-8-2021_5309

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/28/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.35 | -5,371.76 |
| Credit Card Ch... | 11/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -5,391.71 |
| Credit Card Ch... | 11/29/2014 | | 7-eleven | ROBERT A ... | Meals and E... | -19.97 | -5,411.68 |
| Credit Card Ch... | 11/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -5,436.67 |
| Credit Card Ch... | 11/29/2014 | | Shell Oil | MARK MAC... | Gas | -47.37 | -5,484.04 |
| Credit Card Ch... | 11/29/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | -5,486.44 |
| Credit Card Ch... | 11/29/2014 | | The Parking Spot | MARK MAC... | Travel | -84.12 | -5,570.56 |
| Credit Card Ch... | 11/29/2014 | | Staples | MARK MAC... | Office supplies | -21.59 | -5,592.15 |
| Credit Card Ch... | 11/29/2014 | | Enterprise Rental... | MARK MAC... | Travel | -546.87 | -6,139.02 |
| Credit Card Ch... | 11/29/2014 | | Presto | MARK MAC... | Travel | -55.91 | -6,194.93 |
| Credit Card Ch... | 11/30/2014 | | Premium Car Re... | MARK MAC... | Travel | -17.95 | -6,212.88 |
| Credit Card Ch... | 11/30/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.35 | -6,218.23 |
| Credit Card Ch... | 11/30/2014 | | Chevron | MARK MAC... | Gas | -9.99 | -6,228.22 |
| Credit Card Ch... | 11/30/2014 | | Chevron | ROBERT A ... | Gas | -9.96 | -6,238.18 |
| Credit Card Ch... | 11/30/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -6,278.18 |
| Check | 12/01/2014 | 3412 | American Express | Memo:ROB... | Bank of Sant... | 10,243.60 | 3,965.42 |
| Credit Card Ch... | 12/01/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 3,963.02 |
| Credit Card Ch... | 12/01/2014 | | Wichita air | MARK MAC... | Travel | -104.84 | 3,858.18 |
| Credit Card Ch... | 12/01/2014 | | Wichita air | MARK MAC... | Travel | -104.84 | 3,753.34 |
| Credit Card Ch... | 12/02/2014 | | Chevron | ROBERT A ... | Gas | -7.18 | 3,746.16 |
| Credit Card Ch... | 12/02/2014 | | Chevron | MARK MAC... | Gas | -33.98 | 3,712.18 |
| Credit Card Ch... | 12/02/2014 | | Chevron | ROBERT A ... | Gas | -7.18 | 3,705.00 |
| Credit Card Ch... | 12/02/2014 | | Dapper Dans | MARK MAC... | Auto-other | -19.95 | 3,685.05 |
| Credit Card Ch... | 12/02/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 3,682.65 |
| Credit Card Ch... | 12/02/2014 | | WHOLE FOODS | ROBERT A ... | Meals and E... | -13.68 | 3,668.97 |
| Credit Card Cre... | 12/02/2014 | | Staples | MARK MAC... | Travel | 59.90 | 3,728.87 |
| Credit Card Ch... | 12/03/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 3,726.47 |
| Credit Card Ch... | 12/04/2014 | | Chevron | ROBERT A ... | Gas | -7.18 | 3,719.29 |
| Credit Card Ch... | 12/04/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 3,716.89 |
| Credit Card Ch... | 12/04/2014 | | WHOLE FOODS | ROBERT A ... | Meals and E... | -8.45 | 3,708.44 |
| Credit Card Ch... | 12/05/2014 | | Chevron | ROBERT A ... | Gas | -4.04 | 3,704.40 |
| Credit Card Ch... | 12/05/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -5.35 | 3,699.05 |
| Credit Card Ch... | 12/05/2014 | | Levenger Catalog | ROBERT A ... | Office supplies | -98.24 | 3,600.81 |
| Credit Card Ch... | 12/06/2014 | | Chevron | MARK MAC... | Gas | -38.93 | 3,561.88 |
| Credit Card Ch... | 12/06/2014 | | Levenger Catalog | ROBERT A ... | Office supplies | -34.25 | 3,527.63 |
| Credit Card Ch... | 12/06/2014 | | Reds bbq | MARK MAC... | Travel | -135.27 | 3,392.36 |
| Credit Card Ch... | 12/06/2014 | | Union 76 | MARK MAC... | Travel | -67.14 | 3,325.22 |
| Credit Card Ch... | 12/08/2014 | | Newhall alliance | MARK MAC... | Gas | -50.00 | 3,275.22 |
| Credit Card Ch... | 12/09/2014 | | Bohans | MARK MAC... | Auto-other | -385.00 | 2,890.22 |
| Credit Card Ch... | 12/09/2014 | | Stonefire grill | MARK MAC... | Meals and E... | -61.88 | 2,828.34 |
| Credit Card Ch... | 12/09/2014 | | Five guys | ROBERT A ... | Travel | -9.19 | 2,819.15 |
| Credit Card Ch... | 12/09/2014 | | Circle k | ROBERT A ... | Travel | -6.60 | 2,812.55 |
| Credit Card Ch... | 12/10/2014 | | Staples | MARK MAC... | Office supplies | -42.26 | 2,770.29 |
| Credit Card Ch... | 12/10/2014 | | Shell Oil | ROBERT A ... | Gas | -8.77 | 2,761.52 |
| Credit Card Ch... | 12/10/2014 | | Levenger Catalog | ROBERT A ... | Office supplies | -10.81 | 2,750.71 |
| Credit Card Ch... | 12/10/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -6.10 | 2,744.61 |
| Credit Card Ch... | 12/10/2014 | | Blue Dog | ROBERT A ... | Travel | -4.00 | 2,740.61 |
| Credit Card Ch... | 12/10/2014 | | Amazon.com | MARK MAC... | Technology-... | -24.00 | 2,716.61 |
| Credit Card Ch... | 12/10/2014 | | Chevron | MARK MAC... | Gas | -58.03 | 2,658.58 |
| Credit Card Ch... | 12/10/2014 | | STARBUCKS    . | ROBERT A ... | Travel | -10.75 | 2,647.83 |
| Credit Card Ch... | 12/10/2014 | | CANTINA GRILL | ROBERT A ... | Travel | -9.61 | 2,638.22 |
| Credit Card Ch... | 12/10/2014 | | Ace rent a car | ROBERT A ... | Travel | -92.12 | 2,546.10 |
| Credit Card Ch... | 12/10/2014 | | Coffee Bean | ROBERT A ... | Travel | -2.44 | 2,543.66 |
| Credit Card Ch... | 12/11/2014 | | Horsesmouth | MARK MAC... | Dues and Su... | -247.00 | 2,296.66 |
| Credit Card Ch... | 12/11/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | 2,278.71 |
| Credit Card Ch... | 12/11/2014 | | Frankfort ave | ROBERT A ... | Travel | -19.08 | 2,259.63 |
| Credit Card Ch... | 12/11/2014 | | Woodranch | MARK MAC... | Meals and E... | -80.49 | 2,179.14 |
| Credit Card Ch... | 12/11/2014 | | Sbts | ROBERT A ... | Travel | -156.68 | 2,022.46 |
| Credit Card Ch... | 12/11/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -6.10 | 2,016.36 |
| Credit Card Ch... | 12/11/2014 | | Ace rent a car | ROBERT A ... | Travel | -76.11 | 1,940.25 |
| Credit Card Ch... | 12/11/2014 | | smartandfinal | MARK MAC... | Office supplies | -76.10 | 1,864.15 |
| Credit Card Ch... | 12/11/2014 | | Aloft | ROBERT A ... | Travel | -27.00 | 1,837.15 |
| Credit Card Ch... | 12/12/2014 | | Chevron | ROBERT A ... | Gas | -7.18 | 1,829.97 |
| Credit Card Ch... | 12/12/2014 | | Sbts | ROBERT A ... | Travel | -2.12 | 1,827.85 |
| Credit Card Ch... | 12/12/2014 | | Starbucks Coffee | ROBERT A ... | Meals and E... | -5.79 | 1,822.06 |
| Credit Card Ch... | 12/12/2014 | | Bob hope airport | ROBERT A ... | Travel | -92.00 | 1,730.06 |
| Credit Card Ch... | 12/12/2014 | | Wall Mart | MARK MAC... | Technology-... | -38.15 | 1,691.91 |
| Credit Card Ch... | 12/12/2014 | | Budget Rental a ... | ROBERT A ... | Travel | -92.52 | 1,599.39 |

Exhibit 56 Page 1596

Criterion_10-8-2021_5310

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 12/12/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | 1,581.44 |
| Credit Card Ch... | 12/13/2014 | | Premium Car Re... | ROBERT A ... | Travel | -17.95 | 1,563.49 |
| Credit Card Ch... | 12/13/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -4.75 | 1,558.74 |
| Credit Card Ch... | 12/13/2014 | | Hudson News | MARK MAC... | Travel | -14.62 | 1,544.12 |
| Credit Card Ch... | 12/13/2014 | | CORNER BAKERY | MARK MAC... | Travel | -16.51 | 1,527.61 |
| Credit Card Ch... | 12/13/2014 | | Homeeboy | MARK MAC... | Travel | -13.59 | 1,514.02 |
| Credit Card Ch... | 12/13/2014 | | Aloft | ROBERT A ... | Travel | -49.50 | 1,464.52 |
| Credit Card Ch... | 12/15/2014 | | Hudson News | MARK MAC... | Travel | -22.58 | 1,441.94 |
| Credit Card Ch... | 12/15/2014 | | Shell Oil | MARK MAC... | Gas | -6.96 | 1,434.98 |
| Credit Card Ch... | 12/15/2014 | | Ace rent a car | MARK MAC... | Travel | -86.25 | 1,348.73 |
| Credit Card Ch... | 12/15/2014 | | The Parking Spot | MARK MAC... | Travel | -63.38 | 1,285.35 |
| Credit Card Ch... | 12/16/2014 | | Premium Car Re... | MARK MAC... | Travel | -17.95 | 1,267.40 |
| Credit Card Ch... | 12/16/2014 | | German Auto Haus | MARK MAC... | Auto-other | -734.87 | 532.53 |
| Credit Card Ch... | 12/18/2014 | | Chevron | MARK MAC... | Gas | -61.25 | 471.28 |
| Credit Card Ch... | 12/18/2014 | | Supershuttle | ROBERT A ... | Travel | -146.00 | 325.28 |
| Credit Card Ch... | 12/19/2014 | | Islands | MARK MAC... | Meals and E... | -64.37 | 260.91 |
| Credit Card Ch... | 12/20/2014 | | PEET'S COFFEE | ROBERT A ... | Meals and E... | -2.40 | 258.51 |
| Credit Card Ch... | 12/20/2014 | | jerries service | MARK MAC... | Gas | -42.87 | 215.64 |
| Credit Card Ch... | 12/21/2014 | | jerries service | MARK MAC... | Gas | -53.30 | 162.34 |
| Credit Card Ch... | 12/22/2014 | | German Auto Haus | MARK MAC... | Auto-other | -575.13 | -412.79 |
| Credit Card Ch... | 12/22/2014 | | The Signal | MARK MAC... | Dues and Su... | -6.25 | -419.04 |
| Credit Card Ch... | 12/23/2014 | | Starbucks Coffee | MARK MAC... | Meals and E... | -40.00 | -459.04 |
| Credit Card Ch... | 12/23/2014 | | ExxonMobil/MCC... | MARK MAC... | Gas | -81.31 | -540.35 |
| Credit Card Ch... | 12/25/2014 | | Ace rent a car | MARK MAC... | Travel | -11.10 | -551.45 |
| Credit Card Ch... | 12/25/2014 | | Wall Mart | MARK MAC... | Technology-... | -61.17 | -612.62 |
| Credit Card Ch... | 12/26/2014 | | Staples | MARK MAC... | Office supplies | -25.77 | -638.39 |
| Credit Card Ch... | 12/27/2014 | | jerries service | MARK MAC... | Gas | -50.67 | -689.06 |
| Credit Card Ch... | 12/28/2014 | | Gotomypc | ROBERT A ... | Technology-... | -19.95 | -709.01 |
| Credit Card Ch... | 12/28/2014 | | jerries service | MARK MAC... | Gas | -62.68 | -771.69 |
| Credit Card Ch... | 12/29/2014 | | ETF Guide | MARK MAC... | Dues and Su... | -24.99 | -796.68 |
| Credit Card Ch... | 12/30/2014 | | Amazon.com | MARK MAC... | Technology-... | -1,283.17 | -2,079.85 |
| Credit Card Ch... | 12/31/2014 | | Amazon.com | MARK MAC... | Technology-... | -6.97 | -2,086.82 |
| General Journal | 12/31/2014 | AJE1... | | void old out... | Bank of Sant... | -4,851.89 | -6,938.71 |
| Total American Express | | | | | | -860.17 | -6,938.71 |
| **AT&T Universal Card** | | | | | | | 0.00 |
| Total AT&T Universal Card | | | | | | | 0.00 |
| **Chase United Plus Travel Card** | | | | | | | -8,851.57 |
| Credit Card Ch... | 01/01/2014 | | Starbucks Coffee | | Travel | -6.45 | -8,858.02 |
| Credit Card Ch... | 01/02/2014 | | Apple | Payee:APL*... | Training, Ed... | -14.99 | -8,873.01 |
| Credit Card Ch... | 01/03/2014 | | Jimmy deans | | Meals and E... | -9.35 | -8,882.36 |
| Credit Card Ch... | 01/03/2014 | | PEET'S COFFEE | | Travel | -2.25 | -8,884.61 |
| Credit Card Ch... | 01/03/2014 | | CA DEPT INS | | Dues and Su... | -140.00 | -9,024.61 |
| Credit Card Ch... | 01/03/2014 | | Soapy Suds Car ... | | Auto-other | -17.72 | -9,042.33 |
| Credit Card Ch... | 01/03/2014 | | Apple | Payee:APL*... | Travel | -10.98 | -9,053.31 |
| Credit Card Ch... | 01/03/2014 | | Apple | Payee:APL*... | Travel | -11.96 | -9,065.27 |
| Credit Card Ch... | 01/05/2014 | | Shell Oil | | Gas | -7.17 | -9,072.44 |
| Credit Card Ch... | 01/05/2014 | | PEET'S COFFEE | | Travel | -4.35 | -9,076.79 |
| Credit Card Ch... | 01/05/2014 | | MCdonalds | | Meals and E... | -4.13 | -9,080.92 |
| Credit Card Ch... | 01/05/2014 | | Chevron | | Travel | -17.99 | -9,098.91 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Travel | -9.99 | -9,108.90 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Travel | -9.99 | -9,118.89 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Training, Ed... | -17.98 | -9,136.87 |
| Credit Card Ch... | 01/06/2014 | | Starbucks Coffee | | Travel | -14.30 | -9,151.17 |
| Credit Card Ch... | 01/06/2014 | | Chevron | | Travel | -115.79 | -9,266.96 |
| Credit Card Ch... | 01/06/2014 | | PEET'S COFFEE | | Travel | -2.25 | -9,269.21 |
| Credit Card Ch... | 01/06/2014 | | Best Buy | | Equipment P... | -14.99 | -9,284.20 |
| Credit Card Ch... | 01/06/2014 | | Apple | | Travel | -9.99 | -9,294.19 |
| Credit Card Ch... | 01/07/2014 | | PEET'S COFFEE | | Travel | -4.35 | -9,298.54 |
| Credit Card Ch... | 01/08/2014 | | Starbucks Coffee | | Travel | -5.25 | -9,303.79 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Travel | -9.99 | -9,313.78 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Travel | -9.99 | -9,323.77 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Travel | -9.99 | -9,333.76 |
| Credit Card Ch... | 01/09/2014 | | Apple | | Travel | -9.99 | -9,343.75 |
| Credit Card Ch... | 01/09/2014 | | Apple | | Training, Ed... | -14.99 | -9,358.74 |
| Credit Card Ch... | 01/12/2014 | | Shell Oil | | Gas | -48.61 | -9,407.35 |
| Credit Card Ch... | 01/12/2014 | | Starbucks Coffee | | Travel | -13.76 | -9,421.11 |

**Page 23**

Exhibit 56 Page 1597

Criterion_10-8-2021_5311

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 01/13/2014 | | Shell Oil | | Gas | -80.23 | -9,501.34 |
| Credit Card Ch... | 01/13/2014 | | Vons | Payee:VON... | Office supplies | -14.01 | -9,515.35 |
| Credit Card Ch... | 01/14/2014 | | WHOLE FOODS | | Distributions | -15.29 | -9,530.64 |
| Credit Card Ch... | 01/14/2014 | | WHOLE FOODS | | Robert A.Gr... | -12.03 | -9,542.67 |
| Credit Card Ch... | 01/14/2014 | | 76 | | Gas | -56.31 | -9,598.98 |
| Credit Card Ch... | 01/15/2014 | | PEET'S COFFEE | | Travel | -2.25 | -9,601.23 |
| Credit Card Ch... | 01/16/2014 | | dominos pizza | | Meals and E... | -33.83 | -9,635.06 |
| Credit Card Ch... | 01/17/2014 | | Staples | | Office supplies | -261.75 | -9,896.81 |
| Credit Card Ch... | 01/17/2014 | | PEET'S COFFEE | | Travel | -2.25 | -9,899.06 |
| Credit Card Ch... | 01/17/2014 | | PEET'S COFFEE | | Travel | -2.25 | -9,901.31 |
| Credit Card Ch... | 01/17/2014 | | United Air Lines | Payee:UNI... | Travel | -691.50 | -10,592.81 |
| Credit Card Ch... | 01/17/2014 | | United Air Lines | Payee:UNI... | Travel | -57.00 | -10,649.81 |
| Credit Card Ch... | 01/17/2014 | | Apple | Payee:APL*... | Travel | -2.99 | -10,652.80 |
| Credit Card Ch... | 01/19/2014 | | Keurig | | Office supplies | -164.79 | -10,817.59 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Travel | -2.25 | -10,819.84 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Travel | -3.20 | -10,823.04 |
| Credit Card Ch... | 01/19/2014 | | 76 | | Gas | -30.20 | -10,853.24 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Travel | -2.75 | -10,855.99 |
| Credit Card Ch... | 01/19/2014 | | Cal CPA | Payee:CALI... | Training, Ed... | -325.00 | -11,180.99 |
| Credit Card Ch... | 01/20/2014 | | PEET'S COFFEE | | Travel | -2.25 | -11,183.24 |
| Credit Card Ch... | 01/21/2014 | | Enterprise Rental... | | Travel | -69.51 | -11,252.75 |
| Credit Card Ch... | 01/21/2014 | | PEET'S COFFEE | | Travel | -5.95 | -11,258.70 |
| Check | 01/22/2014 | 3035 | Chase Card Servi... | | Bank of Sant... | 8,922.06 | -2,336.64 |
| Credit Card Ch... | 01/22/2014 | | PEET'S COFFEE | | Travel | -2.25 | -2,338.89 |
| Credit Card Ch... | 01/22/2014 | | Apple | Payee:APL*... | Training, Ed... | -11.96 | -2,350.85 |
| Credit Card Ch... | 01/24/2014 | | PEET'S COFFEE | | Travel | -2.25 | -2,353.10 |
| Credit Card Ch... | 01/24/2014 | | Soapy Suds Car ... | | Auto-other | -15.99 | -2,369.09 |
| Credit Card Ch... | 01/24/2014 | | WHOLE FOODS | | Meals and E... | -20.70 | -2,389.79 |
| Credit Card Ch... | 01/24/2014 | | Chevron | | Travel | -57.45 | -2,447.24 |
| Credit Card Ch... | 01/26/2014 | | 76 | bob car ser... | Auto-other | -242.00 | -2,689.24 |
| Credit Card Ch... | 01/26/2014 | | PEET'S COFFEE | | Travel | -5.95 | -2,695.19 |
| Credit Card Ch... | 01/26/2014 | | Priceline | | Travel | -193.28 | -2,888.47 |
| Credit Card Ch... | 01/26/2014 | | PEET'S COFFEE | | Travel | -2.25 | -2,890.72 |
| Credit Card Ch... | 01/26/2014 | | Priceline | | Travel | -186.78 | -3,077.50 |
| Credit Card Ch... | 01/26/2014 | | MCdonalds | | Meals and E... | -4.13 | -3,081.63 |
| Credit Card Ch... | 01/26/2014 | | Apple | Payee:APL*... | Travel | -40.00 | -3,121.63 |
| Credit Card Ch... | 01/26/2014 | | CORNER BAKERY | | Meals and E... | -16.98 | -3,138.61 |
| Credit Card Cre... | 01/26/2014 | | Priceline | Payee:PLN... | Travel | 120.99 | -3,017.62 |
| Credit Card Ch... | 01/26/2014 | | Apple | Payee:APL*... | Travel | -5.98 | -3,023.60 |
| Credit Card Ch... | 01/27/2014 | | Chevron | | Travel | -26.74 | -3,050.34 |
| Credit Card Ch... | 01/27/2014 | | Apple | | Training, Ed... | -21.97 | -3,072.31 |
| Credit Card Ch... | 01/28/2014 | | Sports Chalet | Payee:SPO... | Distributions | -239.80 | -3,312.11 |
| Credit Card Ch... | 01/29/2014 | | CANTINA GRILL | | Travel | -8.21 | -3,320.32 |
| Credit Card Ch... | 01/29/2014 | | PEET'S COFFEE | | Travel | -2.25 | -3,322.57 |
| Credit Card Ch... | 01/30/2014 | | Staples | | Office supplies | -569.17 | -3,891.74 |
| Credit Card Ch... | 01/30/2014 | | Hammerheads | louisville | Travel | -46.43 | -3,938.17 |
| Credit Card Ch... | 01/30/2014 | | Coffee Bean | Payee:COF... | Travel | -2.78 | -3,940.95 |
| Credit Card Ch... | 01/30/2014 | | Apple | | Travel | -5.98 | -3,946.93 |
| Credit Card Ch... | 01/30/2014 | | STARBUCKS    . | Payee:STA... | Travel | -8.47 | -3,955.40 |
| Credit Card Ch... | 01/31/2014 | | Apple | Payee:APL*... | Training, Ed... | -14.99 | -3,970.39 |
| Credit Card Ch... | 01/31/2014 | | Crema | Payee:SQ *... | Travel | -3.73 | -3,974.12 |
| Credit Card Ch... | 01/31/2014 | | Premier Park | Payee:PRE... | Travel | -13.00 | -3,987.12 |
| Credit Card Ch... | 01/31/2014 | | Jacks bbq | Payee:JAC... | Travel | -28.34 | -4,015.46 |
| Credit Card Cre... | 01/31/2014 | | Staples | | Office supplies | 195.69 | -3,819.77 |
| Credit Card Ch... | 01/31/2014 | | Crema | Payee:SQ *... | Travel | -8.65 | -3,828.42 |
| Credit Card Ch... | 01/31/2014 | | MCdonalds | Payee:MCD... | Travel | -6.83 | -3,835.25 |
| Credit Card Ch... | 02/02/2014 | | Shell Oil | | Gas | -67.52 | -3,902.77 |
| Credit Card Ch... | 02/02/2014 | | Chevron | | Travel | -6.20 | -3,908.97 |
| Credit Card Ch... | 02/02/2014 | | Thorntons | Payee:THO... | Travel | -1.99 | -3,910.96 |
| Credit Card Ch... | 02/02/2014 | | Legacy center | Payee:SBT... | Travel | -8.49 | -3,919.45 |
| Credit Card Ch... | 02/02/2014 | | IgA express | Payee:IGA ... | Travel | -10.05 | -3,929.50 |
| Credit Card Ch... | 02/02/2014 | | Sbts | Payee:SBT... | Travel | -125.19 | -4,054.69 |
| Credit Card Ch... | 02/02/2014 | | Thorntons | Payee:THO... | Travel | -24.68 | -4,079.37 |
| Credit Card Ch... | 02/03/2014 | | MCdonalds | | Meals and E... | -4.13 | -4,083.50 |
| Credit Card Ch... | 02/04/2014 | | Chevron | | Travel | -27.85 | -4,111.35 |
| Credit Card Ch... | 02/04/2014 | | Apple | Payee:APL*... | Travel | -9.99 | -4,121.34 |
| Credit Card Ch... | 02/05/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,123.59 |
| Credit Card Ch... | 02/05/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,125.84 |

Page 24

Exhibit 56 Page 1598

Criterion_10-8-2021_5312

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 02/05/2014 | | Apple | | Travel | -19.99 | -4,145.83 |
| Credit Card Ch... | 02/05/2014 | | NiPR | | Dues and Su... | -5.00 | -4,150.83 |
| Credit Card Ch... | 02/05/2014 | | Geeksquad | | ITservices | -14.99 | -4,165.82 |
| Credit Card Ch... | 02/06/2014 | | Cal CPA | | Training, Ed... | -18.00 | -4,183.82 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Travel | -10.00 | -4,193.82 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Travel | -501.00 | -4,694.82 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Travel | -501.00 | -5,195.82 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Travel | -10.00 | -5,205.82 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Travel | -10.00 | -5,215.82 |
| Credit Card Ch... | 02/07/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,218.07 |
| Credit Card Ch... | 02/07/2014 | | Apple | | Training, Ed... | -19.99 | -5,238.06 |
| Credit Card Ch... | 02/07/2014 | | WHOLE FOODS | | Distributions | -9.84 | -5,247.90 |
| Credit Card Ch... | 02/07/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,250.15 |
| Credit Card Ch... | 02/09/2014 | | Sams | | Phone/intern... | -145.00 | -5,395.15 |
| Credit Card Ch... | 02/09/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,397.40 |
| Credit Card Ch... | 02/10/2014 | | Chevron | | Travel | -17.61 | -5,415.01 |
| Credit Card Ch... | 02/10/2014 | | Apple | | Travel | -9.99 | -5,425.00 |
| Credit Card Ch... | 02/10/2014 | | 7-eleven | | Travel | -14.16 | -5,439.16 |
| Credit Card Ch... | 02/11/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,441.41 |
| Credit Card Ch... | 02/12/2014 | | Priceline | | Travel | -263.18 | -5,704.59 |
| Credit Card Ch... | 02/12/2014 | | United Air Lines | | Travel | -378.00 | -6,082.59 |
| Credit Card Ch... | 02/13/2014 | | Office depot | | Office supplies | -199.46 | -6,282.05 |
| Credit Card Ch... | 02/13/2014 | | Staples | | Office supplies | -183.65 | -6,465.70 |
| Credit Card Ch... | 02/13/2014 | | 7-eleven | | Travel | -88.45 | -6,554.15 |
| Credit Card Ch... | 02/13/2014 | | The Great outdoors | | Travel | -10.00 | -6,564.15 |
| Check | 02/14/2014 | 3068 | Chase Card Servi... | | Bank of Sant... | 3,978.13 | -2,586.02 |
| Credit Card Ch... | 02/14/2014 | | Apple | | Travel | -1.99 | -2,588.01 |
| Credit Card Ch... | 02/14/2014 | | Paradies | | Travel | -2.29 | -2,590.30 |
| Credit Card Ch... | 02/14/2014 | | Jacksonville inn | | Travel | -192.60 | -2,782.90 |
| Credit Card Ch... | 02/16/2014 | | Soapy Suds Car ... | | Auto-other | -17.72 | -2,800.62 |
| Credit Card Ch... | 02/16/2014 | | PEET'S COFFEE | | Travel | -5.95 | -2,806.57 |
| Credit Card Ch... | 02/16/2014 | | Shell Oil | | Gas | -57.75 | -2,864.32 |
| Credit Card Ch... | 02/16/2014 | | Chevron | | Travel | -7.07 | -2,871.39 |
| Credit Card Ch... | 02/16/2014 | | PEET'S COFFEE | | Travel | -2.25 | -2,873.64 |
| Credit Card Ch... | 02/16/2014 | | Pavilions | | Office supplies | -43.59 | -2,917.23 |
| Credit Card Ch... | 02/16/2014 | | Alaska Airlines | | Travel | -688.00 | -3,605.23 |
| Credit Card Ch... | 02/16/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -5,105.23 |
| Credit Card Ch... | 02/16/2014 | | Priceline | | Travel | -147.34 | -5,252.57 |
| Credit Card Ch... | 02/16/2014 | | Priceline | VOID: | Travel | 0.00 | -5,252.57 |
| Credit Card Ch... | 02/17/2014 | | Apple | | Travel | -14.98 | -5,267.55 |
| Credit Card Ch... | 02/18/2014 | | Chevron | | Travel | -6.86 | -5,274.41 |
| Credit Card Ch... | 02/24/2014 | | Chevron | | Travel | -24.52 | -5,298.93 |
| Credit Card Ch... | 02/24/2014 | | Chevron | | Travel | -1.59 | -5,300.52 |
| Credit Card Ch... | 02/25/2014 | | WHOLE FOODS | | Meals and E... | -7.22 | -5,307.74 |
| Credit Card Ch... | 02/25/2014 | | CHIPOTLE | | Travel | -20.98 | -5,328.72 |
| Credit Card Ch... | 02/26/2014 | | Apple | | Travel | -9.99 | -5,338.71 |
| Credit Card Ch... | 02/26/2014 | | 7-eleven | | Travel | -7.62 | -5,346.33 |
| Credit Card Ch... | 02/26/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,348.58 |
| Credit Card Ch... | 02/26/2014 | | Stiles switch | | Travel | -40.03 | -5,388.61 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | | Travel | -4.76 | -5,393.37 |
| Credit Card Ch... | 02/27/2014 | | Staples | | Office supplies | -446.74 | -5,840.11 |
| Credit Card Ch... | 02/27/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,842.36 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | | Travel | -2.44 | -5,844.80 |
| Credit Card Ch... | 02/27/2014 | | Lamberts | | Travel | -20.16 | -5,864.96 |
| Credit Card Ch... | 02/27/2014 | | Engine co | | Travel | -4.95 | -5,869.91 |
| Credit Card Ch... | 02/28/2014 | | WHOLE FOODS | | Distributions | -14.76 | -5,884.67 |
| Credit Card Ch... | 02/28/2014 | | USPS | | Office supplies | -50.30 | -5,934.97 |
| Credit Card Ch... | 02/28/2014 | | Intercontinental | | Travel | -89.40 | -6,024.37 |
| Credit Card Ch... | 02/28/2014 | | The boardroom | | Travel | -75.00 | -6,099.37 |
| Credit Card Ch... | 03/02/2014 | | CA secretary | | Dues and Su... | -25.00 | -6,124.37 |
| Credit Card Ch... | 03/02/2014 | | PEET'S COFFEE | | Travel | -5.00 | -6,129.37 |
| Credit Card Ch... | 03/02/2014 | | Wally Park | | Travel | -42.66 | -6,172.03 |
| Credit Card Ch... | 03/02/2014 | | PEET'S COFFEE | | Travel | -5.95 | -6,177.98 |
| Credit Card Ch... | 03/02/2014 | | ks dry cleaning | | Travel | -2.49 | -6,180.47 |
| Credit Card Ch... | 03/03/2014 | | Chevron | | Travel | -6.20 | -6,186.67 |
| Credit Card Ch... | 03/04/2014 | | Soapy Suds Car ... | | Auto-other | -17.72 | -6,204.39 |
| Credit Card Ch... | 03/04/2014 | | PEET'S COFFEE | | Travel | -2.25 | -6,206.64 |
| General Journal | 03/04/2014 | AJE1... | | Balance Adj... | 4000 · Reco... | -7.75 | -6,214.39 |

**Page 25**

Exhibit 56 Page 1599

Criterion_10-8-2021_5313

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 03/05/2014 | | Sabor cocina | | Meals and E... | -123.50 | -6,337.89 |
| Credit Card Ch... | 03/05/2014 | | Flair cleaners | | Travel | -39.50 | -6,377.39 |
| Credit Card Ch... | 03/05/2014 | | PEET'S COFFEE | | Travel | -5.95 | -6,383.34 |
| Credit Card Ch... | 03/05/2014 | | PEET'S COFFEE | | Travel | -9.15 | -6,392.49 |
| Credit Card Ch... | 03/06/2014 | | WHOLE FOODS | | Office supplies | -62.40 | -6,454.89 |
| Credit Card Ch... | 03/06/2014 | | Apple | | Travel | -2.99 | -6,457.88 |
| Credit Card Ch... | 03/06/2014 | | Shell Oil | | Gas | -60.75 | -6,518.63 |
| Credit Card Ch... | 03/06/2014 | | Ycharts | | Performance... | -299.00 | -6,817.63 |
| Credit Card Ch... | 03/07/2014 | | PEET'S COFFEE | | Travel | -5.95 | -6,823.58 |
| Credit Card Ch... | 03/09/2014 | | PEET'S COFFEE | | Travel | -9.65 | -6,833.23 |
| Credit Card Ch... | 03/09/2014 | | PEET'S COFFEE | | Travel | -9.15 | -6,842.38 |
| Credit Card Ch... | 03/09/2014 | | SCV jobs | | Advertising | -149.00 | -6,991.38 |
| Credit Card Ch... | 03/09/2014 | | Lucilles | | Meals and E... | -262.67 | -7,254.05 |
| Credit Card Ch... | 03/10/2014 | | Sabor cocina | | Meals and E... | -84.80 | -7,338.85 |
| Credit Card Ch... | 03/10/2014 | | Flax pen | stationary a... | Office supplies | -412.02 | -7,750.87 |
| Credit Card Ch... | 03/10/2014 | | The Shave | SBTS- Mohl... | Meals and E... | -300.00 | -8,050.87 |
| Credit Card Ch... | 03/10/2014 | | ETSY | | Robert A.Gr... | -91.95 | -8,142.82 |
| Check | 03/11/2014 | 3103 | Chase Card Servi... | | Bank of Sant... | 8,000.00 | -142.82 |
| Credit Card Ch... | 03/11/2014 | | Apple | | Travel | -3.87 | -146.69 |
| Credit Card Ch... | 03/13/2014 | | PEET'S COFFEE | | Travel | -5.95 | -152.64 |
| Credit Card Ch... | 03/14/2014 | | PEET'S COFFEE | | Travel | -2.25 | -154.89 |
| Credit Card Ch... | 03/14/2014 | | WHOLE FOODS | | Distributions | -12.00 | -166.89 |
| Credit Card Ch... | 03/14/2014 | | 76 | | Gas | -62.40 | -229.29 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -241.79 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -254.29 |
| Credit Card Ch... | 03/14/2014 | | Kinza sushi | Ben Garate ... | Meals and E... | -40.23 | -294.52 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Travel | -622.00 | -916.52 |
| Credit Card Ch... | 03/16/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -2,416.52 |
| Credit Card Ch... | 03/16/2014 | | PEET'S COFFEE | | Travel | -5.95 | -2,422.47 |
| Credit Card Ch... | 03/16/2014 | | Apple | | Travel | -9.98 | -2,432.45 |
| Credit Card Ch... | 03/16/2014 | | PEET'S COFFEE | | Travel | -5.95 | -2,438.40 |
| Credit Card Ch... | 03/16/2014 | | Lyons Car Wash | | Auto-other | -16.99 | -2,455.39 |
| Credit Card Ch... | 03/17/2014 | | Apple | | Travel | -2.25 | -2,457.64 |
| Credit Card Ch... | 03/17/2014 | | Apple | | Training, Ed... | -17.98 | -2,475.62 |
| Credit Card Ch... | 03/17/2014 | | Staples | | Office supplies | -98.62 | -2,574.24 |
| Credit Card Ch... | 03/18/2014 | | WHOLE FOODS | | Distributions | -11.31 | -2,585.55 |
| Credit Card Ch... | 03/19/2014 | | Burbank Airport | | Travel | -3.76 | -2,589.31 |
| Credit Card Ch... | 03/19/2014 | | PEET'S COFFEE | | Travel | -2.25 | -2,591.56 |
| Credit Card Ch... | 03/19/2014 | | Starbucks Coffee | | Travel | -5.25 | -2,596.81 |
| Credit Card Ch... | 03/19/2014 | | PEET'S COFFEE | | Travel | -1.80 | -2,598.61 |
| Credit Card Ch... | 03/20/2014 | | Starbucks Coffee | | Travel | -2.39 | -2,601.00 |
| Credit Card Ch... | 03/20/2014 | | Modern hotel | Boise trip | Travel | -29.38 | -2,630.38 |
| Credit Card Ch... | 03/20/2014 | | Shell Oil | | Gas | -2.11 | -2,632.49 |
| Credit Card Ch... | 03/20/2014 | | Chiba | Dan Dumas | Meals and E... | -76.89 | -2,709.38 |
| Credit Card Ch... | 03/20/2014 | | Stinker | | Travel | -7.83 | -2,717.21 |
| Credit Card Ch... | 03/20/2014 | | Staples | | Office supplies | -275.96 | -2,993.17 |
| Credit Card Ch... | 03/20/2014 | | App River | Payee:APP... | Technology-... | -282.43 | -3,275.60 |
| Credit Card Ch... | 03/20/2014 | | Mac Life | Payee:MAC... | Technology-... | -26.49 | -3,302.09 |
| Credit Card Ch... | 03/21/2014 | | Stinker | | Travel | -5.96 | -3,308.05 |
| Credit Card Ch... | 03/21/2014 | | Apple | | Travel | -4.99 | -3,313.04 |
| Credit Card Ch... | 03/21/2014 | | Staples | | Office supplies | -33.76 | -3,346.80 |
| Credit Card Ch... | 03/21/2014 | | Bob hope airport | | Travel | -46.00 | -3,392.80 |
| Credit Card Ch... | 03/21/2014 | | Moxi coffee | | Travel | -5.61 | -3,398.41 |
| Credit Card Ch... | 03/21/2014 | | | Payee:BUS... | Technology-... | -17.50 | -3,415.91 |
| Credit Card Ch... | 03/23/2014 | | Apple | | Training, Ed... | -16.28 | -3,432.19 |
| Credit Card Ch... | 03/23/2014 | | PEET'S COFFEE | | Travel | -2.25 | -3,434.44 |
| Credit Card Ch... | 03/23/2014 | | PEET'S COFFEE | | Travel | -2.25 | -3,436.69 |
| Credit Card Ch... | 03/24/2014 | | ETSY | | Robert A.Gr... | -30.50 | -3,467.19 |
| Credit Card Ch... | 03/24/2014 | | Paypal | Payee:PAY... | Office supplies | -123.98 | -3,591.17 |
| Credit Card Ch... | 03/24/2014 | | Jack Spade | Payee:JAC... | Distributions | -509.19 | -4,100.36 |
| Credit Card Ch... | 03/25/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,102.61 |
| Credit Card Ch... | 03/26/2014 | | Amazon.com | | Technology-... | -463.25 | -4,565.86 |
| Credit Card Ch... | 03/26/2014 | | Rustic cafe | Payee:RUS... | Meals and E... | -37.51 | -4,603.37 |
| Credit Card Ch... | 03/27/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,605.62 |
| Credit Card Ch... | 03/27/2014 | | Shell Oil | | Gas | -63.03 | -4,668.65 |
| Credit Card Ch... | 03/28/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,670.90 |
| Credit Card Ch... | 03/28/2014 | | United Air Lines | Payee:UNI... | Travel | -335.00 | -5,005.90 |
| Credit Card Ch... | 03/30/2014 | | Office depot | | Office supplies | -35.63 | -5,041.53 |

Exhibit 56 Page 1600

Criterion_10-8-2021_5314

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 03/30/2014 | | Office depot | | Office supplies | -66.22 | -5,107.75 |
| Credit Card Ch... | 03/30/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,110.00 |
| Credit Card Ch... | 03/30/2014 | | Mod SUPERFAS... | Payee:MOD... | Meals and E... | -23.63 | -5,133.63 |
| Credit Card Ch... | 03/31/2014 | | Best Buy | | Technology-... | -32.69 | -5,166.32 |
| Credit Card Ch... | 03/31/2014 | | Chevron | | Travel | -8.29 | -5,174.61 |
| Credit Card Ch... | 03/31/2014 | | Apple | | Travel | -2.28 | -5,176.89 |
| Credit Card Ch... | 03/31/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,179.14 |
| Credit Card Ch... | 04/01/2014 | | Flair cleaners | | Travel | -13.34 | -5,192.48 |
| Credit Card Ch... | 04/01/2014 | | Chevron | | Travel | -42.00 | -5,234.48 |
| Credit Card Ch... | 04/02/2014 | | Jetway express | | Travel | -24.44 | -5,258.92 |
| Credit Card Ch... | 04/02/2014 | | Chevron | | Travel | -47.30 | -5,306.22 |
| Credit Card Ch... | 04/02/2014 | | Apple | | Travel | -9.95 | -5,316.17 |
| Credit Card Ch... | 04/02/2014 | | Chevron | | Travel | -32.66 | -5,348.83 |
| Credit Card Ch... | 04/02/2014 | | PEET'S COFFEE | | Travel | -2.25 | -5,351.08 |
| Credit Card Ch... | 04/02/2014 | | United Air Lines | Payee:UNI... | Travel | -400.00 | -5,751.08 |
| Credit Card Ch... | 04/02/2014 | | Beverages and M... | Payee:BEV... | Office supplies | -24.50 | -5,775.58 |
| Credit Card Ch... | 04/03/2014 | | 76 | | Gas | -7.99 | -5,783.57 |
| Credit Card Ch... | 04/03/2014 | | Shell Oil | | Gas | -77.33 | -5,860.90 |
| Credit Card Ch... | 04/03/2014 | | Keurig | | Office supplies | -230.70 | -6,091.60 |
| Credit Card Ch... | 04/03/2014 | | PEET'S COFFEE | | Travel | -2.25 | -6,093.85 |
| Credit Card Ch... | 04/03/2014 | | Jody maroni | Payee:T6 J... | Travel | -2.93 | -6,096.78 |
| Credit Card Ch... | 04/03/2014 | | Publix | Destin Fl. S... | Travel | -130.94 | -6,227.72 |
| Credit Card Ch... | 04/03/2014 | | Dnc travel | Payee:DNC... | Travel | -26.80 | -6,254.52 |
| Credit Card Cre... | 04/03/2014 | | Jack Spade | Payee:JAC... | Distributions | 489.19 | -5,765.33 |
| Credit Card Ch... | 04/04/2014 | | Wine Bar at grand | SBTS Destin | Travel | -44.58 | -5,809.91 |
| Credit Card Ch... | 04/04/2014 | | Salesforce | Payee:SAL... | Technology-... | -77.58 | -5,887.49 |
| Credit Card Ch... | 04/04/2014 | | Cafe Siena | Payee:CAF... | Travel | -3.02 | -5,890.51 |
| Credit Card Ch... | 04/06/2014 | | Apple | | Travel | -1.99 | -5,892.50 |
| Credit Card Ch... | 04/06/2014 | | Jim and nicks | SBTS- Dinn... | Travel | -112.63 | -6,005.13 |
| Credit Card Ch... | 04/06/2014 | | Tom Thumb | Payee:TOM... | Travel | -9.02 | -6,014.15 |
| Credit Card Ch... | 04/07/2014 | | Wine Bar at grand | SBTS-Destin | Client Appre... | -87.78 | -6,101.93 |
| Credit Card Ch... | 04/07/2014 | | Broken egg | SBTS-Destin | Meals and E... | -110.04 | -6,211.97 |
| Credit Card Ch... | 04/07/2014 | | Wine Bar at grand | SBTS-Destin | Travel | -45.15 | -6,257.12 |
| Credit Card Ch... | 04/07/2014 | | amavida coffee | Payee:AMA... | Travel | -23.62 | -6,280.74 |
| Credit Card Ch... | 04/08/2014 | | san gelato cafe | SBTS-Destin | Travel | -12.37 | -6,293.11 |
| Credit Card Ch... | 04/08/2014 | | san gelato cafe | | Travel | -10.27 | -6,303.38 |
| Credit Card Ch... | 04/08/2014 | | Barefoot BBQ | Payee:BAR... | Travel | -21.23 | -6,324.61 |
| Credit Card Ch... | 04/08/2014 | | sa gelato | Payee:POP... | Travel | -70.31 | -6,394.92 |
| Credit Card Ch... | 04/09/2014 | | Wine Bar at grand | SBTS-Destin | Travel | -20.41 | -6,415.33 |
| Credit Card Ch... | 04/09/2014 | | Broken egg | SBTS-Destin | Travel | -23.17 | -6,438.50 |
| Credit Card Ch... | 04/09/2014 | | amavida coffee | Payee:AMA... | Travel | -6.25 | -6,444.75 |
| Credit Card Ch... | 04/10/2014 | | Wine Bar at grand | SBTS-Destin | Travel | -84.88 | -6,529.63 |
| Credit Card Ch... | 04/10/2014 | | Kilwins | Payee:KIL... | Travel | -8.06 | -6,537.69 |
| Credit Card Ch... | 04/10/2014 | | ExxonMobil/MCC... | Payee:EXX... | Travel | -30.11 | -6,567.80 |
| Credit Card Ch... | 04/10/2014 | | Cafe Siena | Payee:CAF... | Travel | -3.40 | -6,571.20 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | Alabama-O... | Travel | -265.64 | -6,836.84 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | Alabama-O... | Travel | -32.31 | -6,869.15 |
| Credit Card Ch... | 04/11/2014 | | otter | Payee:OTT... | Travel | -22.19 | -6,891.34 |
| Credit Card Ch... | 04/13/2014 | | Apple | | Travel | -12.99 | -6,904.33 |
| Credit Card Ch... | 04/13/2014 | | Apple | | Training, Ed... | -9.99 | -6,914.32 |
| Credit Card Ch... | 04/13/2014 | | Chevron | | Travel | -61.82 | -6,976.14 |
| Credit Card Ch... | 04/14/2014 | | 7-eleven | | Travel | -9.31 | -6,985.45 |
| Credit Card Ch... | 04/15/2014 | | 7-eleven | | Travel | -12.51 | -6,997.96 |
| Credit Card Ch... | 04/16/2014 | | PEET'S COFFEE | | Travel | -2.25 | -7,000.21 |
| Credit Card Ch... | 04/16/2014 | | Staples | | Office supplies | -384.19 | -7,384.40 |
| Credit Card Ch... | 04/16/2014 | | PEET'S COFFEE | | Travel | -2.25 | -7,386.65 |
| Credit Card Ch... | 04/16/2014 | | Staples | | Office supplies | -155.64 | -7,542.29 |
| Credit Card Ch... | 04/16/2014 | | Travres | Payee:TRA... | Travel | -522.52 | -8,064.81 |
| Credit Card Ch... | 04/16/2014 | | United Air Lines | Payee:UNI... | Travel | -371.00 | -8,435.81 |
| Credit Card Ch... | 04/17/2014 | | Chevron | | Travel | -17.61 | -8,453.42 |
| Credit Card Ch... | 04/17/2014 | | Staples | | Office supplies | -224.88 | -8,678.30 |
| Credit Card Ch... | 04/17/2014 | | Precheck | Payee:PRE... | Travel | -85.00 | -8,763.30 |
| Credit Card Ch... | 04/18/2014 | | PEET'S COFFEE | | Travel | -3.60 | -8,766.90 |
| Credit Card Ch... | 04/18/2014 | | Shell Oil | | Gas | -54.11 | -8,821.01 |
| Credit Card Ch... | 04/18/2014 | | Chiba | | Meals and E... | -99.48 | -8,920.49 |
| Credit Card Ch... | 04/18/2014 | | PEET'S COFFEE | | Travel | -5.00 | -8,925.49 |
| Credit Card Ch... | 04/18/2014 | | App River | Payee:APP... | Technology-... | -23.69 | -8,949.18 |
| Credit Card Ch... | 04/20/2014 | | 7-eleven | | Travel | -10.01 | -8,959.19 |

Exhibit 56 Page 1601

Criterion_10-8-2021_5315

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 04/20/2014 | | El pollo | | Travel | -9.01 | -8,968.20 |
| Credit Card Ch... | 04/20/2014 | | PEET'S COFFEE | | Travel | -1.80 | -8,970.00 |
| Credit Card Ch... | 04/20/2014 | | PEET'S COFFEE | | Travel | -4.70 | -8,974.70 |
| Credit Card Ch... | 04/20/2014 | | Priceline | | Travel | -126.57 | -9,101.27 |
| Credit Card Ch... | 04/20/2014 | | Officemax | Payee:OFFI... | Office supplies | -107.02 | -9,208.29 |
| Credit Card Cre... | 04/20/2014 | | Travres | Payee:TRA... | Travel | 522.52 | -8,685.77 |
| Credit Card Ch... | 04/20/2014 | | CHAteau | Payee:BAR... | Travel | -373.50 | -9,059.27 |
| Credit Card Ch... | 04/20/2014 | | Officemax | Payee:OFFI... | Office supplies | -80.86 | -9,140.13 |
| Credit Card Cre... | 04/20/2014 | | Officemax | Payee:OFFI... | Office supplies | 107.02 | -9,033.11 |
| Credit Card Ch... | 04/20/2014 | | Flair cleaners | Payee:FLAI... | Travel | -37.65 | -9,070.76 |
| Credit Card Ch... | 04/21/2014 | | PEET'S COFFEE | | Travel | -2.25 | -9,073.01 |
| Credit Card Ch... | 04/21/2014 | | CVS | | Robert A.Gr... | -17.75 | -9,090.76 |
| Credit Card Ch... | 04/24/2014 | | Edible Arrangem... | | Client Appre... | -103.00 | -9,193.76 |
| Credit Card Ch... | 04/24/2014 | | Chevron | | Gas | -6.89 | -9,200.65 |
| Credit Card Ch... | 04/24/2014 | | Cool River | Payee:COO... | Travel | -67.37 | -9,268.02 |
| Credit Card Ch... | 04/24/2014 | | Bevmo | Payee:BEV... | Office supplies | -4.35 | -9,272.37 |
| Credit Card Ch... | 04/24/2014 | | UPSstore | Payee:THE ... | Postage and... | -16.00 | -9,288.37 |
| Credit Card Ch... | 04/24/2014 | | Cool River | Payee:COO... | Travel | -141.78 | -9,430.15 |
| Credit Card Ch... | 04/25/2014 | | Shell Oil | | Gas | -54.25 | -9,484.40 |
| Credit Card Ch... | 04/25/2014 | | Starbucks Coffee | | Travel | -6.44 | -9,490.84 |
| Credit Card Ch... | 04/25/2014 | | AUTozone | | Auto-other | -9.80 | -9,500.64 |
| Credit Card Ch... | 04/27/2014 | | Wally Park | | Travel | -70.81 | -9,571.45 |
| Credit Card Ch... | 04/27/2014 | | Starbucks Coffee | | Travel | -5.90 | -9,577.35 |
| Credit Card Ch... | 04/27/2014 | | Chevron | | Gas | -6.20 | -9,583.55 |
| Credit Card Ch... | 04/27/2014 | | PEET'S COFFEE | | Travel | -5.95 | -9,589.50 |
| Check | 04/28/2014 | 3154 | Chase Card Servi... | | Bank of Sant... | 8,000.00 | -1,589.50 |
| Credit Card Ch... | 04/28/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,591.75 |
| Credit Card Ch... | 04/28/2014 | | Chevron | | Travel | -6.86 | -1,598.61 |
| Credit Card Ch... | 04/29/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,600.86 |
| Credit Card Ch... | 04/29/2014 | | Amazon.com | | Technology-... | -7.84 | -1,608.70 |
| Credit Card Ch... | 04/29/2014 | | Lyons Car Wash | | Auto-other | -22.15 | -1,630.85 |
| Credit Card Ch... | 04/30/2014 | | Chevron | | Travel | -51.40 | -1,682.25 |
| Credit Card Ch... | 04/30/2014 | | Apple | | Travel | -6.99 | -1,689.24 |
| Credit Card Ch... | 04/30/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,691.49 |
| Credit Card Ch... | 04/30/2014 | | El pollo | | Travel | -7.07 | -1,698.56 |
| Credit Card Ch... | 04/30/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,700.81 |
| Credit Card Ch... | 04/30/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -7.82 | -1,708.63 |
| Credit Card Cre... | 04/30/2014 | | Priceline | | Travel | 99.57 | -1,609.06 |
| Credit Card Ch... | 05/01/2014 | | Chase | | Bank Charges | -25.00 | -1,634.06 |
| Credit Card Ch... | 05/02/2014 | | PEET'S COFFEE | | Travel | -5.95 | -1,640.01 |
| Credit Card Ch... | 05/02/2014 | | Amazon.com | Payee:AMA... | Training, Ed... | -8.21 | -1,648.22 |
| Credit Card Ch... | 05/04/2014 | | Chase | | Interest | -101.79 | -1,750.01 |
| Credit Card Ch... | 05/04/2014 | | PEET'S COFFEE | | Travel | -5.95 | -1,755.96 |
| Credit Card Ch... | 05/04/2014 | | Starbucks Coffee | | Travel | -2.25 | -1,758.21 |
| Credit Card Ch... | 05/04/2014 | | El pollo | | Travel | -7.62 | -1,765.83 |
| Credit Card Ch... | 05/04/2014 | | PEET'S COFFEE | | Travel | -9.55 | -1,775.38 |
| Credit Card Ch... | 05/04/2014 | | Chevron | | Travel | -17.99 | -1,793.37 |
| Credit Card Ch... | 05/04/2014 | | Priceline hotels | | Travel | -188.75 | -1,982.12 |
| Credit Card Ch... | 05/04/2014 | | Priceline hotels | | Travel | -167.83 | -2,149.95 |
| Credit Card Ch... | 05/04/2014 | | 76 | | Gas | -9.51 | -2,159.46 |
| Credit Card Ch... | 05/04/2014 | | American Airlines | Payee:AME... | Travel | -297.00 | -2,456.46 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -232.00 | -2,688.46 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -2,700.96 |
| Credit Card Ch... | 05/04/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -15.59 | -2,716.55 |
| Credit Card Ch... | 05/04/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -177.00 | -2,893.55 |
| Credit Card Ch... | 05/04/2014 | | United Air Lines | Payee:UNI... | Travel | -400.50 | -3,294.05 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -3,306.55 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -223.00 | -3,529.55 |
| Credit Card Ch... | 05/05/2014 | | Chevron | | Gas | -43.36 | -3,572.91 |
| Credit Card Ch... | 05/05/2014 | | WHOLE FOODS | | Distributions | -21.44 | -3,594.35 |
| Credit Card Ch... | 05/05/2014 | | Westin Hotels | Payee:WE... | Travel | -358.49 | -3,952.84 |
| Credit Card Ch... | 05/05/2014 | | Westin Hotels | Payee:WE... | Travel | -313.66 | -4,266.50 |
| Credit Card Ch... | 05/06/2014 | | Chevron | | Gas | -9.40 | -4,275.90 |
| Credit Card Ch... | 05/06/2014 | | PEET'S COFFEE | | Travel | -5.00 | -4,280.90 |
| Credit Card Ch... | 05/06/2014 | | PEET'S COFFEE | | Travel | -2.25 | -4,283.15 |
| Credit Card Ch... | 05/07/2014 | | Adobe | | Technology-... | -19.99 | -4,303.14 |
| Credit Card Ch... | 05/07/2014 | | PEET'S COFFEE | | Travel | -5.00 | -4,308.14 |
| Credit Card Ch... | 05/07/2014 | | 7-eleven | | Travel | -7.62 | -4,315.76 |

**Page 28**

Exhibit 56 Page 1602

Criterion_10-8-2021_5316

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 05/08/2014 | | Chevron | | Travel | -11.04 | -4,326.80 |
| Credit Card Ch... | 05/08/2014 | | CEG Worldwide | Payee:CEG... | Consulting | -15,000.00 | -19,326.80 |
| Check | 05/09/2014 | | Chase | | Bank of Sant... | 19,326.80 | 0.00 |
| Credit Card Ch... | 05/09/2014 | | Investment news ... | Payee:INV... | Training, Ed... | -642.43 | -642.43 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Travel | -5.00 | -647.43 |
| Credit Card Ch... | 05/11/2014 | | Apple | | Training, Ed... | -14.99 | -662.42 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Travel | -5.00 | -667.42 |
| Credit Card Ch... | 05/11/2014 | | Chevron | | Travel | -16.99 | -684.41 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Travel | -5.00 | -689.41 |
| Credit Card Ch... | 05/11/2014 | | Legal Zoom | Payee:Lega... | Legal | -152.00 | -841.41 |
| Credit Card Ch... | 05/12/2014 | | Chevron | | Travel | -232.38 | -1,073.79 |
| Credit Card Ch... | 05/12/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,076.04 |
| Credit Card Ch... | 05/12/2014 | | Chevron | | Travel | -20.78 | -1,096.82 |
| Credit Card Ch... | 05/13/2014 | | Chevron | | Travel | -45.52 | -1,142.34 |
| Credit Card Ch... | 05/14/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,144.59 |
| Credit Card Ch... | 05/14/2014 | | Flair cleaners | | Travel | -16.85 | -1,161.44 |
| Credit Card Ch... | 05/14/2014 | | Priceline hotels | | Travel | -186.52 | -1,347.96 |
| Credit Card Ch... | 05/14/2014 | | UNITED AIRLINE... | | Travel | -165.00 | -1,512.96 |
| Credit Card Ch... | 05/14/2014 | | United Air Lines | Payee:UNI... | Travel | -55.00 | -1,567.96 |
| Credit Card Ch... | 05/14/2014 | | American Airlines | Payee:AME... | Travel | -173.00 | -1,740.96 |
| Credit Card Ch... | 05/15/2014 | | Starbucks Coffee | | Travel | -3.75 | -1,744.71 |
| Credit Card Ch... | 05/15/2014 | | Burbank Airport | | Travel | -6.80 | -1,751.51 |
| Credit Card Ch... | 05/15/2014 | | PEET'S COFFEE | | Travel | -2.25 | -1,753.76 |
| Credit Card Ch... | 05/15/2014 | | Millbrae | | Travel | -20.00 | -1,773.76 |
| Credit Card Ch... | 05/16/2014 | | Salesforce | Payee:SAL... | Technology-... | -1,139.25 | -2,913.01 |
| Credit Card Ch... | 05/16/2014 | | Westin Hotels | Payee:WE... | Travel | -2.73 | -2,915.74 |
| Credit Card Ch... | 05/16/2014 | | Patrick and co | Payee:PAT... | Travel | -13.28 | -2,929.02 |
| Credit Card Ch... | 05/16/2014 | | Westin Hotels | Payee:WE... | Travel | -31.16 | -2,960.18 |
| Credit Card Ch... | 05/18/2014 | | Andale mexrest | | Travel | -2.73 | -2,962.91 |
| Credit Card Ch... | 05/18/2014 | | PEET'S COFFEE | | Travel | -5.00 | -2,967.91 |
| Credit Card Ch... | 05/18/2014 | | Bob hope airport | | Travel | -69.00 | -3,036.91 |
| Credit Card Ch... | 05/18/2014 | | Apple | | Travel | -4.99 | -3,041.90 |
| Credit Card Ch... | 05/18/2014 | | Evernote | Payee:ADY... | Technology-... | -45.00 | -3,086.90 |
| Credit Card Ch... | 05/18/2014 | | Southwest Airlines | Payee:SOU... | Travel | -63.00 | -3,149.90 |
| Credit Card Ch... | 05/18/2014 | | Westin Hotels | Payee:WE... | Travel | -4.91 | -3,154.81 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -0.99 | -3,155.80 |
| Credit Card Ch... | 05/18/2014 | | The Occidental | Payee:THE ... | Travel | -55.48 | -3,211.28 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -2.99 | -3,214.27 |
| Credit Card Ch... | 05/18/2014 | | Moes limo | Payee:MOE... | Travel | -100.00 | -3,314.27 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -2.99 | -3,317.26 |
| Credit Card Ch... | 05/18/2014 | | Bay front | Payee:BAY ... | Travel | -3.49 | -3,320.75 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Training, Ed... | -14.99 | -3,335.74 |
| Credit Card Ch... | 05/19/2014 | | Chevron | | Travel | -39.99 | -3,375.73 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Training, Ed... | -12.55 | -3,388.28 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Travel | -12.99 | -3,401.27 |
| Credit Card Ch... | 05/19/2014 | | Sofitel Hotel | Payee:SOF... | Travel | -3.27 | -3,404.54 |
| Credit Card Ch... | 05/19/2014 | | Westin Hotels | Payee:WE... | Travel | -1.91 | -3,406.45 |
| Credit Card Ch... | 05/20/2014 | | PEET'S COFFEE | | Travel | -2.25 | -3,408.70 |
| Credit Card Ch... | 05/20/2014 | | 7-eleven | | Travel | -26.45 | -3,435.15 |
| Credit Card Ch... | 05/20/2014 | | Johnson Murphy | Payee:JOH... | Distributions | -30.31 | -3,465.46 |
| Credit Card Ch... | 05/21/2014 | | MCdonalds | | Meals and E... | -4.13 | -3,469.59 |
| Credit Card Ch... | 05/21/2014 | | PEET'S COFFEE | | Travel | -2.25 | -3,471.84 |
| Credit Card Ch... | 05/21/2014 | | Salsas | Payee:SAL... | Travel | -51.55 | -3,523.39 |
| Credit Card Ch... | 05/21/2014 | | The Egg and I | Payee:THE ... | Travel | -56.02 | -3,579.41 |
| Credit Card Ch... | 05/21/2014 | | Golden Rule | Payee:GOL... | Travel | -9.51 | -3,588.92 |
| Credit Card Ch... | 05/21/2014 | | DObra | Payee:SQ *... | Travel | -8.08 | -3,597.00 |
| Credit Card Ch... | 05/21/2014 | | ESET | Payee:ESE... | Travel | -229.90 | -3,826.90 |
| Credit Card Ch... | 05/22/2014 | | Apple | | Travel | -14.99 | -3,841.89 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Gas | -3.94 | -3,845.83 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Gas | -6.76 | -3,852.59 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Gas | -7.45 | -3,860.04 |
| Credit Card Ch... | 05/22/2014 | | Phipps | Payee:PHI... | Travel | -23.00 | -3,883.04 |
| Credit Card Ch... | 05/22/2014 | | Yellow cap | Payee:YEL... | Travel | -40.00 | -3,923.04 |
| Credit Card Ch... | 05/22/2014 | | US Air | Payee:USA... | Travel | -25.00 | -3,948.04 |
| Credit Card Ch... | 05/22/2014 | | walgreens | Payee:WAL... | Office supplies | -11.74 | -3,959.78 |
| Credit Card Ch... | 05/22/2014 | | Jim and nicks | Payee:JIM ... | Travel | -13.73 | -3,973.51 |
| Credit Card Ch... | 05/22/2014 | | Hyatt Hotels | Payee:HYA... | Travel | -26.35 | -3,999.86 |
| Credit Card Ch... | 05/23/2014 | | Starbucks Coffee | | Travel | -2.65 | -4,002.51 |

Exhibit 56 Page 1603

Criterion_10-8-2021_5317

3:02 PM

**Criterion Wealth Management, Inc**

10/01/21

**General Ledger**

Accrual Basis

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 05/23/2014 | | Shell Oil | | Gas | -34.54 | -4,037.05 |
| Credit Card Ch... | 05/23/2014 | | Starbucks Coffee | | Travel | -2.81 | -4,039.86 |
| Credit Card Ch... | 05/23/2014 | | Hotel Indigo | NC trip | Travel | -37.22 | -4,077.08 |
| Credit Card Ch... | 05/23/2014 | | Yellow cap | Payee:YEL... | Travel | -12.16 | -4,089.24 |
| Credit Card Ch... | 05/23/2014 | | Boulevards | Oaklahoma... | Travel | -239.05 | -4,328.29 |
| Credit Card Ch... | 05/23/2014 | | DD/BR | Payee:DD/... | Travel | -3.97 | -4,332.26 |
| Credit Card Ch... | 05/23/2014 | | Aero | Payee:AER... | Travel | -12.98 | -4,345.24 |
| Credit Card Ch... | 05/25/2014 | | Starbucks Coffee | | Travel | -2.15 | -4,347.39 |
| Credit Card Ch... | 05/25/2014 | | Chevron | | Travel | -43.79 | -4,391.18 |
| Credit Card Ch... | 05/25/2014 | | Chevron | | Travel | -16.99 | -4,408.17 |
| Credit Card Ch... | 05/25/2014 | | Apple | | Travel | -11.96 | -4,420.13 |
| Credit Card Ch... | 05/25/2014 | | CVS | Payee:CVS... | Travel | -19.06 | -4,439.19 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Travel | -4.40 | -4,443.59 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Travel | -3.40 | -4,446.99 |
| Credit Card Ch... | 05/25/2014 | | ExxonMobil/MCC... | Payee:EXX... | Gas | -23.00 | -4,469.99 |
| Credit Card Ch... | 05/25/2014 | | ExxonMobil/MCC... | Payee:EXX... | Gas | -10.81 | -4,480.80 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Travel | -3.40 | -4,484.20 |
| Credit Card Ch... | 05/25/2014 | | Phils bbq | Payee:PHIL... | Travel | -16.14 | -4,500.34 |
| Credit Card Ch... | 05/25/2014 | | American Airlines | Payee:AME... | Travel | -25.00 | -4,525.34 |
| Credit Card Ch... | 05/26/2014 | | Chevron | | Travel | -15.99 | -4,541.33 |
| Credit Card Ch... | 05/26/2014 | | Paradies | Payee:PAR... | Travel | -3.24 | -4,544.57 |
| Credit Card Ch... | 05/28/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,546.97 |
| Credit Card Ch... | 05/29/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,549.37 |
| Credit Card Ch... | 05/29/2014 | | lifelock | Payee:LOC... | Technology-... | -110.00 | -4,659.37 |
| Credit Card Ch... | 05/29/2014 | | lazy dog | Matt Price | Meals and E... | -27.62 | -4,686.99 |
| Credit Card Ch... | 05/30/2014 | | Evernote | | Technology-... | -555.54 | -5,242.53 |
| Credit Card Ch... | 05/30/2014 | | PEET'S COFFEE | | Travel | -2.40 | -5,244.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -474.00 | -5,718.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -12.00 | -5,730.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -59.00 | -5,789.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -57.00 | -5,846.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -13.00 | -5,859.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -52.00 | -5,911.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -474.00 | -6,385.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -12.00 | -6,397.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -13.00 | -6,410.93 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Travel | -53.00 | -6,463.93 |
| Credit Card Ch... | 06/01/2014 | | PEET'S COFFEE | | Travel | -2.40 | -6,466.33 |
| Credit Card Ch... | 06/01/2014 | | Apple | | Travel | -14.99 | -6,481.32 |
| Credit Card Ch... | 06/01/2014 | | 76 | | Gas | -33.44 | -6,514.76 |
| Credit Card Ch... | 06/01/2014 | | Evernote | | Technology-... | -120.00 | -6,634.76 |
| Credit Card Ch... | 06/01/2014 | | Priceline | | Travel | -82.64 | -6,717.40 |
| Credit Card Ch... | 06/01/2014 | | Yellow cap | | Travel | -38.00 | -6,755.40 |
| Credit Card Ch... | 06/01/2014 | | Priceline hotels | | Travel | -98.76 | -6,854.16 |
| Credit Card Ch... | 06/01/2014 | | Apple | | Travel | -9.99 | -6,864.15 |
| Credit Card Ch... | 06/01/2014 | | Chevron | | Travel | -16.99 | -6,881.14 |
| Credit Card Ch... | 06/01/2014 | | Alaska Airlines | Payee:ALA... | Travel | -454.00 | -7,335.14 |
| Credit Card Cre... | 06/01/2014 | | Yellow cap | | Travel | 12.16 | -7,322.98 |
| Credit Card Ch... | 06/02/2014 | | Starbucks Coffee | | Travel | -13.70 | -7,336.68 |
| Credit Card Ch... | 06/02/2014 | | Chevron | | Travel | -35.34 | -7,372.02 |
| Credit Card Ch... | 06/02/2014 | | Dell Catalog Sales | Payee:DMI*... | Equipment P... | -857.00 | -8,229.02 |
| Credit Card Ch... | 06/02/2014 | | Dapper Dans | Payee:DAP... | Auto-other | -9.00 | -8,238.02 |
| Credit Card Ch... | 06/03/2014 | | FP Transitions | Payee:FP T... | Training, Ed... | -95.00 | -8,333.02 |
| Credit Card Ch... | 06/03/2014 | | Holiday Inn | Payee:HOL... | Travel | -133.92 | -8,466.94 |
| Credit Card Ch... | 06/04/2014 | | El pollo | | Travel | -7.62 | -8,474.56 |
| Credit Card Ch... | 06/04/2014 | | Chase | VOID: | Bank of Sant... | 0.00 | -8,474.56 |
| Credit Card Ch... | 06/04/2014 | | PEET'S COFFEE | | Travel | -2.40 | -8,476.96 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -8,489.46 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -583.00 | -9,072.46 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -9,084.96 |
| Credit Card Ch... | 06/05/2014 | | Chevron | | Travel | -46.57 | -9,131.53 |
| Credit Card Ch... | 06/05/2014 | | PEET'S COFFEE | | Travel | -2.40 | -9,133.93 |
| Credit Card Ch... | 06/05/2014 | | El pollo | | Travel | -7.62 | -9,141.55 |
| Credit Card Ch... | 06/05/2014 | | German Auto Haus | Payee:GER... | Auto-other | -204.65 | -9,346.20 |
| Credit Card Ch... | 06/06/2014 | | Staples | | Office supplies | -159.06 | -9,505.26 |
| Credit Card Ch... | 06/06/2014 | | Soapy Suds Car ... | | Auto-other | -15.99 | -9,521.25 |
| Credit Card Ch... | 06/06/2014 | | Chiba | | Meals and E... | -82.67 | -9,603.92 |
| Credit Card Ch... | 06/06/2014 | | PEET'S COFFEE | | Travel | -2.40 | -9,606.32 |

**Page 30**

Exhibit 56 Page 1604

Criterion_10-8-2021_5318

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 06/08/2014 | | Amazon.com | | Training, Ed... | -12.99 | -9,619.31 |
| Credit Card Ch... | 06/08/2014 | | Chevron | | Travel | -16.99 | -9,636.30 |
| Credit Card Ch... | 06/08/2014 | | Ojai Inn | | Travel | -21.20 | -9,657.50 |
| Credit Card Ch... | 06/08/2014 | | Apple | | Training, Ed... | -16.99 | -9,674.49 |
| Credit Card Ch... | 06/08/2014 | | Adobe | | Technology-... | -19.99 | -9,694.48 |
| Credit Card Ch... | 06/08/2014 | | Legal Zoom | | Legal | -152.00 | -9,846.48 |
| Credit Card Ch... | 06/08/2014 | | Starbucks Coffee | | Travel | -1.95 | -9,848.43 |
| Credit Card Ch... | 06/08/2014 | | PEET'S COFFEE | | Travel | -5.15 | -9,853.58 |
| Credit Card Ch... | 06/08/2014 | | Apple | | Travel | -26.27 | -9,879.85 |
| Credit Card Ch... | 06/08/2014 | | Ojai Inn | | Travel | -62.68 | -9,942.53 |
| Credit Card Ch... | 06/08/2014 | | Ojai coffee | Payee:OJAI... | Meals and E... | -6.25 | -9,948.78 |
| Credit Card Ch... | 06/09/2014 | | Chevron | | Travel | -11.99 | -9,960.77 |
| Credit Card Ch... | 06/09/2014 | | Legal Zoom | Payee:Lega... | Legal | -7.99 | -9,968.76 |
| Credit Card Ch... | 06/10/2014 | | PEET'S COFFEE | | Travel | -2.40 | -9,971.16 |
| Credit Card Ch... | 06/10/2014 | | 7-eleven | | Travel | -14.02 | -9,985.18 |
| Check | 06/11/2014 | | Chase Card Servi... | | Bank of Sant... | 9,090.53 | -894.65 |
| Credit Card Ch... | 06/12/2014 | | Big city coffee | | Travel | -1.86 | -896.51 |
| Credit Card Ch... | 06/12/2014 | | El pollo | | Travel | -8.06 | -904.57 |
| Credit Card Ch... | 06/12/2014 | | PEET'S COFFEE | | Travel | -2.40 | -906.97 |
| Credit Card Ch... | 06/12/2014 | | Burbank Airport | | Travel | -7.56 | -914.53 |
| Credit Card Ch... | 06/13/2014 | | Shell Oil | | Gas | -9.11 | -923.64 |
| Credit Card Ch... | 06/13/2014 | | Bay front | | Travel | -3.29 | -926.93 |
| Credit Card Ch... | 06/13/2014 | | Big city coffee | | Travel | -11.12 | -938.05 |
| Credit Card Ch... | 06/13/2014 | | Stinker | | Travel | -8.99 | -947.04 |
| Credit Card Ch... | 06/13/2014 | | Home team | Payee:HOM... | Client Appre... | -50.24 | -997.28 |
| Credit Card Ch... | 06/13/2014 | | Texaco | Payee:TEX... | Gas | -5.20 | -1,002.48 |
| Credit Card Ch... | 06/15/2014 | | Modern hotel | | Travel | -239.08 | -1,241.56 |
| Credit Card Ch... | 06/15/2014 | | Evernote | | Technology-... | -120.00 | -1,361.56 |
| Credit Card Ch... | 06/15/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,363.96 |
| Credit Card Ch... | 06/15/2014 | | Evernote | | Technology-... | -120.00 | -1,483.96 |
| Credit Card Ch... | 06/15/2014 | | Chevron | | Travel | -37.84 | -1,521.80 |
| Credit Card Ch... | 06/15/2014 | | Moxi coffee | | Travel | -2.49 | -1,524.29 |
| Credit Card Ch... | 06/15/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,526.69 |
| Credit Card Ch... | 06/15/2014 | | Bob hope airport | | Travel | -46.00 | -1,572.69 |
| Credit Card Ch... | 06/15/2014 | | Dreamstime | Payee:DRE... | Travel | -34.99 | -1,607.68 |
| Credit Card Ch... | 06/17/2014 | | Amazon.com | | Training, Ed... | -7.99 | -1,615.67 |
| Credit Card Ch... | 06/18/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,618.07 |
| Credit Card Ch... | 06/19/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,620.47 |
| Credit Card Ch... | 06/19/2014 | | Staples | | Office supplies | -261.10 | -1,881.57 |
| Credit Card Ch... | 06/19/2014 | | 7-eleven | | Travel | -9.13 | -1,890.70 |
| Credit Card Ch... | 06/20/2014 | | Apple | | Travel | -9.99 | -1,900.69 |
| Credit Card Ch... | 06/20/2014 | | Starbucks Coffee | | Travel | -7.25 | -1,907.94 |
| Credit Card Ch... | 06/20/2014 | | Pitney Bowes | Payee:PITN... | Postage and... | -146.12 | -2,054.06 |
| Credit Card Ch... | 06/20/2014 | | Simply book | Payee:SIM... | Training, Ed... | -21.69 | -2,075.75 |
| Credit Card Ch... | 06/20/2014 | | IAH | Payee:IAH ... | Travel | -1.61 | -2,077.36 |
| Credit Card Ch... | 06/22/2014 | | Investment news ... | | Training, Ed... | -199.00 | -2,276.36 |
| Credit Card Ch... | 06/22/2014 | | Starbucks Coffee | | Travel | -4.69 | -2,281.05 |
| Credit Card Ch... | 06/22/2014 | | Staples | | Office supplies | -19.49 | -2,300.54 |
| Credit Card Ch... | 06/22/2014 | | Elnsteins | Payee:EIN... | Travel | -20.25 | -2,320.79 |
| Credit Card Ch... | 06/22/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -107.91 | -2,428.70 |
| Credit Card Ch... | 06/23/2014 | | PEET'S COFFEE | | Travel | -2.40 | -2,431.10 |
| Credit Card Ch... | 06/23/2014 | | Crews of cal | | Travel | -4.09 | -2,435.19 |
| Credit Card Ch... | 06/23/2014 | | Apple | | Training, Ed... | -12.99 | -2,448.18 |
| Credit Card Ch... | 06/23/2014 | | Chevron | | Travel | -13.99 | -2,462.17 |
| Credit Card Ch... | 06/23/2014 | | Apple | | Training, Ed... | -48.99 | -2,511.16 |
| Credit Card Ch... | 06/23/2014 | | Shell Oil | | Gas | -29.23 | -2,540.39 |
| Credit Card Ch... | 06/23/2014 | | Best Buy | Payee:BES... | Technology-... | -64.49 | -2,604.88 |
| Credit Card Ch... | 06/23/2014 | | Hyatt Hotels | Payee:HYA... | Travel | -572.72 | -3,177.60 |
| Credit Card Ch... | 06/23/2014 | | Everman | Payee:EVE... | Travel | -10.66 | -3,188.26 |
| Credit Card Ch... | 06/24/2014 | | Wally Park | | Travel | -98.19 | -3,286.45 |
| Credit Card Ch... | 06/24/2014 | | Prezi | Payee:PRE... | Technology-... | -159.00 | -3,445.45 |
| Credit Card Ch... | 06/25/2014 | | The Great outdoors | | Travel | -9.00 | -3,454.45 |
| Credit Card Ch... | 06/25/2014 | | United Air Lines | | Travel | -7.99 | -3,462.44 |
| Credit Card Ch... | 06/25/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,464.84 |
| Credit Card Ch... | 06/25/2014 | | Burbank Airport | | Travel | -3.32 | -3,468.16 |
| Credit Card Ch... | 06/25/2014 | | Priceline hotels | | Travel | -164.84 | -3,633.00 |
| Credit Card Ch... | 06/25/2014 | | Shell Oil | | Gas | -49.43 | -3,682.43 |
| Credit Card Ch... | 06/25/2014 | | United Air Lines | Payee:UNI... | Travel | -7.99 | -3,690.42 |

Exhibit 56 Page 1605

Criterion_10-8-2021_5319

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 06/25/2014 | | United Air Lines | Payee:UNI... | Travel | -7.99 | -3,698.41 |
| Credit Card Ch... | 06/26/2014 | | Apple | | Training, Ed... | -52.99 | -3,751.40 |
| Credit Card Ch... | 06/26/2014 | | Amazon.com | | Training, Ed... | -100.00 | -3,851.40 |
| Credit Card Ch... | 06/26/2014 | | Amazon.com | | Training, Ed... | -48.43 | -3,899.83 |
| Credit Card Ch... | 06/26/2014 | | Hudson News | | Travel | -1.99 | -3,901.82 |
| Credit Card Ch... | 06/26/2014 | | Dilettante | Payee:DILE... | Travel | -4.27 | -3,906.09 |
| Credit Card Ch... | 06/26/2014 | | Lakeside car wash | | Auto-other | -22.05 | -3,928.14 |
| Credit Card Ch... | 06/26/2014 | | PBCC | Payee:3103... | Travel | -1.50 | -3,929.64 |
| Credit Card Ch... | 06/27/2014 | | Bob hope airport | | Travel | -46.00 | -3,975.64 |
| Credit Card Ch... | 06/27/2014 | | Starbucks Coffee | | Travel | -8.50 | -3,984.14 |
| Credit Card Ch... | 06/27/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,986.54 |
| Credit Card Ch... | 06/27/2014 | | Sky house | | Travel | -2.75 | -3,989.29 |
| Credit Card Ch... | 06/27/2014 | | Inn at the commo... | Payee:INN ... | Travel | -3.75 | -3,993.04 |
| Credit Card Ch... | 06/30/2014 | | Chevron | | Travel | -39.99 | -4,033.03 |
| Credit Card Ch... | 07/02/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,035.43 |
| Credit Card Ch... | 07/02/2014 | | FP Transitions | | Training, Ed... | -95.00 | -4,130.43 |
| Credit Card Ch... | 07/02/2014 | | El pollo | | Travel | -7.62 | -4,138.05 |
| Credit Card Ch... | 07/02/2014 | | United Air Lines | Payee:UNI... | Travel | -678.50 | -4,816.55 |
| Credit Card Ch... | 07/03/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,818.95 |
| Credit Card Ch... | 07/04/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,821.35 |
| Credit Card Ch... | 07/04/2014 | | Chevron | | Travel | -67.08 | -4,888.43 |
| Credit Card Ch... | 07/04/2014 | | Keurig | Payee:KEU... | Office supplies | -129.05 | -5,017.48 |
| Credit Card Ch... | 07/04/2014 | | I Tunes | Payee:APL*... | Training, Ed... | -1.99 | -5,019.47 |
| Credit Card Ch... | 07/06/2014 | | PEET'S COFFEE | | Travel | -2.40 | -5,021.87 |
| Credit Card Ch... | 07/06/2014 | | Chevron | | Travel | -15.99 | -5,037.86 |
| Credit Card Ch... | 07/06/2014 | | PEET'S COFFEE | | Travel | -2.40 | -5,040.26 |
| Credit Card Ch... | 07/06/2014 | | Chevron | | Travel | -52.03 | -5,092.29 |
| Credit Card Ch... | 07/06/2014 | | Starbucks Coffee | | Travel | -5.55 | -5,097.84 |
| Credit Card Ch... | 07/07/2014 | | Adobe | | Technology-... | -19.99 | -5,117.83 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Training, Ed... | -14.99 | -5,132.82 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Training, Ed... | -12.74 | -5,145.56 |
| Credit Card Ch... | 07/08/2014 | | Chevron | | Travel | -15.99 | -5,161.55 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Training, Ed... | -10.99 | -5,172.54 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Training, Ed... | -12.74 | -5,185.28 |
| Credit Card Ch... | 07/08/2014 | | Chevron | | Travel | -10.06 | -5,195.34 |
| Credit Card Ch... | 07/09/2014 | | PEET'S COFFEE | | Travel | -2.40 | -5,197.74 |
| Credit Card Ch... | 07/09/2014 | | Legal Zoom | | Legal | -7.99 | -5,205.73 |
| Credit Card Ch... | 07/09/2014 | | United Air Lines | Payee:UNI... | Travel | -1.50 | -5,207.23 |
| Credit Card Ch... | 07/09/2014 | | United Air Lines | Payee:UNI... | Travel | -200.00 | -5,407.23 |
| Credit Card Ch... | 07/10/2014 | | Chevron | | Travel | -46.17 | -5,453.40 |
| Credit Card Ch... | 07/10/2014 | | PEET'S COFFEE | | Travel | -2.40 | -5,455.80 |
| Check | 07/11/2014 | | Chase Card Servi... | | Bank of Sant... | 5,025.04 | -430.76 |
| Credit Card Ch... | 07/11/2014 | | PEET'S COFFEE | | Travel | -2.40 | -433.16 |
| Credit Card Ch... | 07/11/2014 | | Thinkbuzan | Payee:THI... | Technology-... | -245.00 | -678.16 |
| Credit Card Ch... | 07/13/2014 | | Priceline hotels | | Travel | -155.94 | -834.10 |
| Credit Card Ch... | 07/13/2014 | | 7-eleven | | Travel | -7.55 | -841.65 |
| Credit Card Ch... | 07/13/2014 | | PEET'S COFFEE | | Travel | -2.40 | -844.05 |
| Credit Card Ch... | 07/13/2014 | | PEET'S COFFEE | | Travel | -2.40 | -846.45 |
| Credit Card Ch... | 07/13/2014 | | American Airlines | Payee:AME... | Travel | -57.87 | -904.32 |
| Credit Card Ch... | 07/13/2014 | | American Airlines | Payee:AME... | Travel | -265.50 | -1,169.82 |
| Credit Card Ch... | 07/14/2014 | | Crowburger | Payee:CRO... | Travel | -35.86 | -1,205.68 |
| Credit Card Ch... | 07/15/2014 | | 76 | | Gas | -7.07 | -1,212.75 |
| Credit Card Ch... | 07/15/2014 | | Amazon.com | | Training, Ed... | -8.95 | -1,221.70 |
| Credit Card Ch... | 07/15/2014 | | Amazon.com | | Training, Ed... | -36.70 | -1,258.40 |
| Credit Card Ch... | 07/16/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,260.80 |
| Credit Card Ch... | 07/16/2014 | | I Tunes | Payee:APL*... | Training, Ed... | -16.99 | -1,277.79 |
| Credit Card Ch... | 07/17/2014 | | Ojai coffee | | Meals and E... | -4.50 | -1,282.29 |
| Credit Card Ch... | 07/17/2014 | | Chevron | | Travel | -6.86 | -1,289.15 |
| Credit Card Ch... | 07/17/2014 | | Kinza sushi | Ben Garate... | Meals and E... | -47.68 | -1,336.83 |
| Credit Card Ch... | 07/18/2014 | | PEET'S COFFEE | | Travel | -5.15 | -1,341.98 |
| Credit Card Ch... | 07/18/2014 | | Chevron | | Travel | -44.77 | -1,386.75 |
| Credit Card Ch... | 07/18/2014 | | I Tunes | Payee:APL*... | Training, Ed... | -9.99 | -1,396.74 |
| Credit Card Ch... | 07/20/2014 | | Priceline hotels | | Travel | -288.36 | -1,685.10 |
| Credit Card Ch... | 07/20/2014 | | Chevron | | Travel | -16.99 | -1,702.09 |
| Credit Card Ch... | 07/20/2014 | | PEET'S COFFEE | | Travel | -5.15 | -1,707.24 |
| Credit Card Ch... | 07/20/2014 | | Ojai Inn | | Travel | -39.86 | -1,747.10 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | | Travel | -5.25 | -1,752.35 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | | Travel | -6.20 | -1,758.55 |

Exhibit 56 Page 1606

Criterion_10-8-2021_5320

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 07/20/2014 | | Chevron | | Travel | -6.86 | -1,765.41 |
| Credit Card Ch... | 07/20/2014 | | Staples | | Office supplies | -730.02 | -2,495.43 |
| Credit Card Ch... | 07/20/2014 | | Rosa Marias | Payee:ROS... | Meals and E... | -17.77 | -2,513.20 |
| Credit Card Cre... | 07/20/2014 | | Priceline hotels | | Travel | 164.84 | -2,348.36 |
| Credit Card Ch... | 07/20/2014 | | Cafe rio | Payee:CAF... | Meals and E... | -13.05 | -2,361.41 |
| Credit Card Ch... | 07/21/2014 | | Staples | | Office supplies | -50.13 | -2,411.54 |
| Credit Card Ch... | 07/21/2014 | | I Tunes | | Training, Ed... | -42.98 | -2,454.52 |
| Credit Card Ch... | 07/21/2014 | | Chevron | | Travel | -7.78 | -2,462.30 |
| Credit Card Ch... | 07/21/2014 | | ayres | Payee:AYR... | Travel | -25.00 | -2,487.30 |
| Credit Card Ch... | 07/22/2014 | | I Tunes | | Training, Ed... | -14.99 | -2,502.29 |
| Credit Card Ch... | 07/23/2014 | | hbc | Payee:HBC... | Travel | -7.00 | -2,509.29 |
| Credit Card Ch... | 07/23/2014 | | match | Payee:SQ *... | Travel | -38.65 | -2,547.94 |
| Credit Card Ch... | 07/23/2014 | | Que bueno | Payee:QUE... | Travel | -6.48 | -2,554.42 |
| Credit Card Ch... | 07/24/2014 | | Legacy center | | Travel | -351.90 | -2,906.32 |
| Credit Card Ch... | 07/24/2014 | | Paradies | | Travel | -3.70 | -2,910.02 |
| Credit Card Ch... | 07/24/2014 | | Starbucks Coffee | | Travel | -13.62 | -2,923.64 |
| Credit Card Ch... | 07/24/2014 | | Hammerheads | | Travel | -46.16 | -2,969.80 |
| Credit Card Ch... | 07/24/2014 | | STARBUCKS        . | | Travel | -6.64 | -2,976.44 |
| Credit Card Ch... | 07/24/2014 | | new albany | Payee:NE... | Travel | -34.89 | -3,011.33 |
| Credit Card Ch... | 07/24/2014 | | match | | Travel | -41.30 | -3,052.63 |
| Credit Card Ch... | 07/25/2014 | | Starbucks Coffee | | Travel | -8.48 | -3,061.11 |
| Credit Card Ch... | 07/25/2014 | | I Tunes | | Training, Ed... | -9.98 | -3,071.09 |
| Credit Card Ch... | 07/25/2014 | | Quills | | Travel | -12.04 | -3,083.13 |
| Credit Card Ch... | 07/25/2014 | | lous burger | Payee:MAM... | Travel | -8.18 | -3,091.31 |
| Credit Card Ch... | 07/25/2014 | | Wendys | Payee:WE... | Travel | -2.95 | -3,094.26 |
| Credit Card Ch... | 07/25/2014 | | sunny | Payee:SUN... | Travel | -6.28 | -3,100.54 |
| Credit Card Ch... | 07/25/2014 | | lous burger | Payee:MUS... | Travel | -69.51 | -3,170.05 |
| Credit Card Ch... | 07/27/2014 | | Shell Oil | | Gas | -45.31 | -3,215.36 |
| Credit Card Ch... | 07/27/2014 | | WHOLE FOODS | | Travel | -1.04 | -3,216.40 |
| Credit Card Ch... | 07/27/2014 | | Sbts | | Travel | -25.44 | -3,241.84 |
| Credit Card Ch... | 07/27/2014 | | Sbts | | Travel | -30.53 | -3,272.37 |
| Credit Card Ch... | 07/27/2014 | | I Tunes | | Training, Ed... | -21.98 | -3,294.35 |
| Credit Card Ch... | 07/27/2014 | | La city parking | Payee:LA C... | Travel | -2.00 | -3,296.35 |
| Credit Card Cre... | 07/27/2014 | | Legacy center | | Travel | 115.44 | -3,180.91 |
| Credit Card Ch... | 07/27/2014 | | IgA express | Payee:IGA ... | Travel | -1.99 | -3,182.90 |
| Credit Card Ch... | 07/27/2014 | | Pilot Travel | Payee:PILO... | Travel | -3.12 | -3,186.02 |
| Credit Card Ch... | 07/29/2014 | | Chevron | | Travel | -6.86 | -3,192.88 |
| Credit Card Ch... | 07/29/2014 | | Cool Ride | | Distributions | -200.20 | -3,393.08 |
| Credit Card Ch... | 07/30/2014 | | Hudson News | | Travel | -5.98 | -3,399.06 |
| Credit Card Ch... | 07/30/2014 | | Starbucks Coffee | | Travel | -29.48 | -3,428.54 |
| Credit Card Ch... | 07/30/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,430.94 |
| Credit Card Ch... | 07/30/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -125.00 | -3,555.94 |
| Credit Card Cre... | 07/30/2014 | | American Airlines | | Travel | 57.87 | -3,498.07 |
| Credit Card Ch... | 08/01/2014 | | I Tunes | | Training, Ed... | -7.96 | -3,506.03 |
| Credit Card Cre... | 08/01/2014 | | Staples | | Office supplies | 50.02 | -3,456.01 |
| Credit Card Ch... | 08/03/2014 | | FP Transitions | | Training, Ed... | -95.00 | -3,551.01 |
| Credit Card Ch... | 08/03/2014 | | skagway | Payee:SKA... | Travel | -31.36 | -3,582.37 |
| Credit Card Ch... | 08/04/2014 | | Amazon.com | | Training, Ed... | -44.84 | -3,627.21 |
| Credit Card Ch... | 08/07/2014 | | USPS | | Office supplies | -50.30 | -3,677.51 |
| Credit Card Ch... | 08/07/2014 | | Adobe | | Technology-... | -19.99 | -3,697.50 |
| Credit Card Ch... | 08/10/2014 | | Starbucks Coffee | | Travel | -5.25 | -3,702.75 |
| Credit Card Ch... | 08/10/2014 | | Hudson News | | Travel | -32.69 | -3,735.44 |
| Credit Card Ch... | 08/10/2014 | | Chevron | | Travel | -15.99 | -3,751.43 |
| Credit Card Ch... | 08/10/2014 | | Legal Zoom | | Legal | -7.99 | -3,759.42 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -25.00 | -3,784.42 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -25.00 | -3,809.42 |
| Credit Card Ch... | 08/10/2014 | | Cool Ride | | Distributions | -215.20 | -4,024.62 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -25.00 | -4,049.62 |
| Credit Card Ch... | 08/10/2014 | | the plant cafe | Payee:THE ... | Travel | -7.22 | -4,056.84 |
| Credit Card Ch... | 08/10/2014 | | Yellow cap | Payee:YEL... | Travel | -55.70 | -4,112.54 |
| Credit Card Ch... | 08/10/2014 | | PEET'S COFFEE | Payee:SFO... | Travel | -25.54 | -4,138.08 |
| Credit Card Ch... | 08/10/2014 | | napa farms | Payee:NAP... | Travel | -18.61 | -4,156.69 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -25.00 | -4,181.69 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Travel | -25.00 | -4,206.69 |
| Credit Card Ch... | 08/11/2014 | | Chevron | | Travel | -34.98 | -4,241.67 |
| Credit Card Ch... | 08/11/2014 | | natilies candy | Payee:NAT... | Travel | -6.40 | -4,248.07 |
| Credit Card Ch... | 08/11/2014 | | Verizon Wireless | Payee:VER... | Technology-... | -163.48 | -4,411.55 |
| Check | 08/12/2014 | | Chase Card Servi... | | Bank of Sant... | 4,417.12 | 5.57 |

**Page 33**

Exhibit 56 Page 1607

Criterion_10-8-2021_5321

3:02 PM

**Criterion Wealth Management, Inc**

10/01/21

**General Ledger**

Accrual Basis

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 08/12/2014 | | Evernote | | Technology-... | -100.00 | -94.43 |
| Credit Card Ch... | 08/12/2014 | | Bosca | Payee:BOS... | Office supplies | -182.75 | -277.18 |
| Credit Card Ch... | 08/13/2014 | | PEET'S COFFEE | | Travel | -2.40 | -279.58 |
| Credit Card Ch... | 08/14/2014 | | I Tunes | | Training, Ed... | -0.99 | -280.57 |
| Credit Card Ch... | 08/14/2014 | | Chevron | | Travel | -100.09 | -380.66 |
| Credit Card Ch... | 08/14/2014 | | El pollo | | Travel | -6.53 | -387.19 |
| Credit Card Ch... | 08/14/2014 | | PEET'S COFFEE | | Travel | -2.40 | -389.59 |
| Credit Card Ch... | 08/15/2014 | | PEET'S COFFEE | | Travel | -2.40 | -391.99 |
| Credit Card Ch... | 08/15/2014 | | WHOLE FOODS | | Meals and E... | -6.08 | -398.07 |
| Credit Card Ch... | 08/17/2014 | | Chevron | | Travel | -74.51 | -472.58 |
| Credit Card Ch... | 08/17/2014 | | PEET'S COFFEE | | Travel | -2.40 | -474.98 |
| Credit Card Ch... | 08/17/2014 | | I Tunes | | Training, Ed... | -19.99 | -494.97 |
| Credit Card Ch... | 08/17/2014 | | Salesforce | | Technology-... | -1,139.25 | -1,634.22 |
| Credit Card Ch... | 08/17/2014 | | Chevron | | Travel | -18.88 | -1,653.10 |
| Credit Card Ch... | 08/17/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,655.50 |
| Credit Card Ch... | 08/18/2014 | | Chevron | | Travel | -6.86 | -1,662.36 |
| Credit Card Ch... | 08/20/2014 | | Priceline | | Travel | -116.79 | -1,779.15 |
| Credit Card Ch... | 08/20/2014 | | WHOLE FOODS | | Meals and E... | -5.95 | -1,785.10 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -1,797.60 |
| Credit Card Ch... | 08/20/2014 | | Bosca | Payee:BOS... | Office supplies | -610.06 | -2,407.66 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -2,420.16 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Travel | -187.20 | -2,607.36 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Travel | -120.47 | -2,727.83 |
| Credit Card Ch... | 08/21/2014 | | WHOLE FOODS | | Meals and E... | -9.35 | -2,737.18 |
| Credit Card Ch... | 08/21/2014 | | I Tunes | | Training, Ed... | -1.99 | -2,739.17 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Travel | -120.47 | -2,859.64 |
| Credit Card Ch... | 08/21/2014 | | 7-eleven | | Travel | -7.62 | -2,867.26 |
| Credit Card Ch... | 08/21/2014 | | 76 | | Gas | -120.47 | -2,987.73 |
| Credit Card Ch... | 08/21/2014 | | PEET'S COFFEE | | Travel | -2.40 | -2,990.13 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Travel | -214.16 | -3,204.29 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Travel | -214.16 | -3,418.45 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Travel | -1,461.10 | -4,879.55 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Travel | -1,461.10 | -6,340.65 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Travel | -120.47 | -6,461.12 |
| Credit Card Ch... | 08/22/2014 | | Staples | | Office supplies | -92.97 | -6,554.09 |
| Credit Card Ch... | 08/22/2014 | | Ojai coffee | | Meals and E... | -2.95 | -6,557.04 |
| Credit Card Ch... | 08/22/2014 | | Staples | | Office supplies | -19.90 | -6,576.94 |
| Credit Card Ch... | 08/22/2014 | | PEET'S COFFEE | | Travel | -2.40 | -6,579.34 |
| Credit Card Ch... | 08/24/2014 | | Shell Oil | | Gas | -43.00 | -6,622.34 |
| Credit Card Ch... | 08/24/2014 | | PEET'S COFFEE | | Travel | -2.40 | -6,624.74 |
| Credit Card Ch... | 08/24/2014 | | Chevron | | Travel | -15.99 | -6,640.73 |
| Credit Card Ch... | 08/24/2014 | | Starbucks Coffee | | Travel | -5.25 | -6,645.98 |
| Credit Card Ch... | 08/24/2014 | | PEET'S COFFEE | | Travel | -2.40 | -6,648.38 |
| Credit Card Ch... | 08/24/2014 | | Vons | | Office supplies | -12.29 | -6,660.67 |
| Credit Card Ch... | 08/24/2014 | | I Tunes | | Training, Ed... | -9.95 | -6,670.62 |
| Credit Card Ch... | 08/24/2014 | | Chevron | | Travel | -95.87 | -6,766.49 |
| Credit Card Ch... | 08/24/2014 | | Ojai Inn | | Travel | -53.15 | -6,819.64 |
| Credit Card Ch... | 08/24/2014 | | AUTozone | | Auto-other | -20.03 | -6,839.67 |
| Credit Card Ch... | 08/24/2014 | | Courtyard | Payee:COU... | Travel | -201.58 | -7,041.25 |
| Credit Card Ch... | 08/25/2014 | | 7-eleven | | Travel | -23.96 | -7,065.21 |
| Credit Card Ch... | 08/25/2014 | | Staples | | Office supplies | -62.90 | -7,128.11 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Travel | -14.20 | -7,142.31 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Travel | -7.70 | -7,150.01 |
| Credit Card Ch... | 08/25/2014 | | Lyons Car Wash | | Auto-other | -16.99 | -7,167.00 |
| Credit Card Ch... | 08/25/2014 | | Chevron | | Travel | -36.09 | -7,203.09 |
| Credit Card Ch... | 08/25/2014 | | Staples | | Office supplies | -199.28 | -7,402.37 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Travel | -5.55 | -7,407.92 |
| Credit Card Ch... | 08/25/2014 | | USsb | Payee:UCS... | Travel | -5.00 | -7,412.92 |
| Credit Card Cre... | 08/25/2014 | | Staples | | Office supplies | 5.44 | -7,407.48 |
| Credit Card Ch... | 08/25/2014 | | TST | Payee:TST*... | Travel | -26.50 | -7,433.98 |
| Credit Card Cre... | 08/25/2014 | | Staples | | Office supplies | 5.22 | -7,428.76 |
| Credit Card Ch... | 08/25/2014 | | GetAbstract | Payee:GET... | Training, Ed... | -299.00 | -7,727.76 |
| Credit Card Ch... | 08/26/2014 | | Shell Oil | | Gas | -9.26 | -7,737.02 |
| Credit Card Ch... | 08/27/2014 | | Sunrise | Payee:SUN... | Travel | -15.24 | -7,752.26 |
| Credit Card Ch... | 08/27/2014 | | PEET'S COFFEE | | Travel | -2.40 | -7,754.66 |
| Credit Card Ch... | 08/27/2014 | | I Tunes | | Training, Ed... | -3.28 | -7,757.94 |
| Credit Card Ch... | 08/27/2014 | | Staples | | Office supplies | -263.53 | -8,021.47 |
| Credit Card Ch... | 08/27/2014 | | Bass Pro | Payee:BAS... | -SPLIT- | -1,000.00 | -9,021.47 |

Exhibit 56 Page 1608

Criterion_10-8-2021_5322

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Travel | -19.00 | -9,040.47 |
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Travel | -311.20 | -9,351.67 |
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Travel | -89.00 | -9,440.67 |
| Credit Card Ch... | 08/28/2014 | | Staples | | Office supplies | -29.92 | -9,470.59 |
| Credit Card Ch... | 08/28/2014 | | PEET'S COFFEE | | Travel | -2.40 | -9,472.99 |
| Credit Card Ch... | 08/28/2014 | | Sm city parking | Payee:SM ... | Travel | -2.00 | -9,474.99 |
| Credit Card Ch... | 08/29/2014 | | PEET'S COFFEE | | Travel | -2.40 | -9,477.39 |
| Credit Card Ch... | 08/29/2014 | | SOS Ministries | | Charitable C... | -9,000.00 | -18,477.39 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Travel | -1.00 | -18,478.39 |
| Credit Card Ch... | 08/31/2014 | | Chevron | | Travel | -36.08 | -18,514.47 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Travel | -2.40 | -18,516.87 |
| Credit Card Ch... | 08/31/2014 | | I Tunes | | Training, Ed... | -1.99 | -18,518.86 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Travel | -2.40 | -18,521.26 |
| Check | 09/02/2014 | | Chase Card Servi... | | Bank of Sant... | 18,526.83 | 5.57 |
| Credit Card Ch... | 09/02/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -1,494.43 |
| Credit Card Ch... | 09/02/2014 | | FP Transitions | | Training, Ed... | -95.00 | -1,589.43 |
| Credit Card Ch... | 09/03/2014 | | Shell Oil | | Gas | -43.77 | -1,633.20 |
| Credit Card Cre... | 09/03/2014 | | Bosca | | Office supplies | 182.75 | -1,450.45 |
| Credit Card Ch... | 09/04/2014 | | I Tunes | | Training, Ed... | -7.00 | -1,457.45 |
| Credit Card Ch... | 09/04/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,459.85 |
| Credit Card Ch... | 09/04/2014 | | Naturebox | Payee:NAT... | Travel | -2.00 | -1,461.85 |
| Credit Card Ch... | 09/04/2014 | | Naturebox | Payee:NAT... | Travel | -19.95 | -1,481.80 |
| Credit Card Ch... | 09/04/2014 | | Godaddy.com | Payee:DNH... | Technology-... | -12.00 | -1,493.80 |
| Credit Card Ch... | 09/05/2014 | | Chevron | | Travel | -6.86 | -1,500.66 |
| Credit Card Ch... | 09/07/2014 | | Staples | | Office supplies | -134.28 | -1,634.94 |
| Credit Card Ch... | 09/07/2014 | | Starbucks Coffee | | Travel | -2.35 | -1,637.29 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Travel | -9.35 | -1,646.64 |
| Credit Card Ch... | 09/07/2014 | | Adobe | | Technology-... | -19.99 | -1,666.63 |
| Credit Card Ch... | 09/07/2014 | | Starbucks Coffee | | Travel | -2.10 | -1,668.73 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Travel | -15.99 | -1,684.72 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Travel | -18.99 | -1,703.71 |
| Credit Card Ch... | 09/07/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,706.11 |
| Credit Card Ch... | 09/07/2014 | | Levenger Catalog | Payee:LEV... | Office supplies | -41.00 | -1,747.11 |
| Credit Card Ch... | 09/07/2014 | | Jerry's Famous D... | Payee:JER... | Meals and E... | -29.36 | -1,776.47 |
| Credit Card Ch... | 09/08/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,778.87 |
| Credit Card Ch... | 09/08/2014 | | 7-eleven | | Travel | -7.62 | -1,786.49 |
| Credit Card Ch... | 09/09/2014 | | kLM | | Travel | -27.53 | -1,814.02 |
| Credit Card Ch... | 09/09/2014 | | Legal Zoom | | Legal | -7.99 | -1,822.01 |
| Credit Card Ch... | 09/10/2014 | | Shell Oil | | Gas | -43.14 | -1,865.15 |
| Credit Card Ch... | 09/10/2014 | | I Tunes | | Training, Ed... | -7.96 | -1,873.11 |
| Credit Card Ch... | 09/10/2014 | | Staples | | Office supplies | -40.16 | -1,913.27 |
| Credit Card Ch... | 09/10/2014 | | United Air Lines | Payee:UNI... | Travel | -29.00 | -1,942.27 |
| Credit Card Ch... | 09/10/2014 | | UNITED AIRLINE... | Payee:UNI... | Travel | -69.00 | -2,011.27 |
| Credit Card Ch... | 09/10/2014 | | United Air Lines | Payee:UNI... | Travel | -580.20 | -2,591.47 |
| Credit Card Ch... | 09/11/2014 | | Hudson News | | Travel | -9.30 | -2,600.77 |
| Credit Card Ch... | 09/11/2014 | | PEET'S COFFEE | | Travel | -2.40 | -2,603.17 |
| Credit Card Ch... | 09/11/2014 | | Dickeys | Payee:DIC... | Travel | -16.12 | -2,619.29 |
| Credit Card Ch... | 09/11/2014 | | Marmalade | Payee:MAR... | Travel | -22.06 | -2,641.35 |
| Credit Card Ch... | 09/12/2014 | | Starbucks Coffee | | Travel | -2.65 | -2,644.00 |
| Credit Card Cre... | 09/12/2014 | | Staples | | Office supplies | 17.41 | -2,626.59 |
| Credit Card Ch... | 09/12/2014 | | Westin Hotels | Payee:WE... | Travel | -2.98 | -2,629.57 |
| Credit Card Ch... | 09/12/2014 | | Dickeys | Payee:DIC... | Travel | -11.30 | -2,640.87 |
| Credit Card Ch... | 09/12/2014 | | HARd8 | Payee:HAR... | Travel | -21.04 | -2,661.91 |
| Credit Card Ch... | 09/14/2014 | | Chevron | | Travel | -5.41 | -2,667.32 |
| Credit Card Ch... | 09/14/2014 | | I Tunes | | Training, Ed... | -10.27 | -2,677.59 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | | Travel | -1.75 | -2,679.34 |
| Credit Card Ch... | 09/14/2014 | | Staples | | Office supplies | -78.00 | -2,757.34 |
| Credit Card Ch... | 09/14/2014 | | Chevron | | Travel | -16.99 | -2,774.33 |
| Credit Card Ch... | 09/14/2014 | | United Air Lines | | Travel | -7.99 | -2,782.32 |
| Credit Card Ch... | 09/14/2014 | | Shell Oil | | Gas | -14.06 | -2,796.38 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | | Travel | -5.30 | -2,801.68 |
| Credit Card Ch... | 09/14/2014 | | United Air Lines | Payee:UNI... | Travel | -35.00 | -2,836.68 |
| Credit Card Ch... | 09/14/2014 | | ExxonMobil/MCC... | Payee:EXX... | Gas | -23.41 | -2,860.09 |
| Credit Card Ch... | 09/14/2014 | | Westin Hotels | Payee:WE... | Travel | -565.65 | -3,425.74 |
| Credit Card Cre... | 09/14/2014 | | I Tunes | | Training, Ed... | 10.51 | -3,415.23 |
| Credit Card Ch... | 09/15/2014 | | Chevron | | Travel | -6.86 | -3,422.09 |
| Credit Card Ch... | 09/15/2014 | | 7-eleven | | Travel | -30.73 | -3,452.82 |
| Credit Card Ch... | 09/15/2014 | | Wally Park | | Travel | -74.05 | -3,526.87 |

Exhibit 56 Page 1609

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 09/15/2014 | | Chevron | | Travel | -15.99 | -3,542.86 |
| Credit Card Ch... | 09/15/2014 | | United Air Lines | Payee:UNI... | Travel | -15.98 | -3,558.84 |
| Credit Card Ch... | 09/16/2014 | | 7-eleven | | Travel | -14.71 | -3,573.55 |
| Credit Card Ch... | 09/16/2014 | | Amazon.com | | Training, Ed... | -8.84 | -3,582.39 |
| Credit Card Ch... | 09/16/2014 | | Amazon.com | | Training, Ed... | -14.33 | -3,596.72 |
| Credit Card Ch... | 09/16/2014 | | WHOLE FOODS | | Meals and E... | -5.95 | -3,602.67 |
| Credit Card Ch... | 09/17/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,605.07 |
| Credit Card Ch... | 09/17/2014 | | Sports Chalet | | Travel | -61.01 | -3,666.08 |
| Credit Card Ch... | 09/18/2014 | | City of BH parking | | Client Appre... | -2.00 | -3,668.08 |
| Credit Card Ch... | 09/18/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,670.48 |
| Credit Card Cre... | 09/18/2014 | | Staples | | Office supplies | 185.29 | -3,485.19 |
| Credit Card Ch... | 09/18/2014 | | WHOLE FOODS | Payee:WH... | Travel | -10.87 | -3,496.06 |
| Credit Card Ch... | 09/19/2014 | | CANTINA GRILL | | Travel | -13.99 | -3,510.05 |
| Credit Card Ch... | 09/19/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,512.45 |
| Credit Card Ch... | 09/19/2014 | | Salesforce | | Technology-... | -120.62 | -3,633.07 |
| Credit Card Ch... | 09/19/2014 | | ExxonMobil/MCC... | Payee:EXX... | Gas | -48.03 | -3,681.10 |
| Credit Card Ch... | 09/21/2014 | | I Tunes | | Training, Ed... | -26.99 | -3,708.09 |
| Credit Card Ch... | 09/21/2014 | | Shell Oil | | Gas | -9.88 | -3,717.97 |
| Credit Card Ch... | 09/21/2014 | | Pitney Bowes | | Postage and... | -207.17 | -3,925.14 |
| Credit Card Ch... | 09/21/2014 | | fishhead | Payee:FISH... | Client Appre... | -153.43 | -4,078.57 |
| Credit Card Ch... | 09/21/2014 | | Safeway | Payee:SAF... | Office supplies | -164.08 | -4,242.65 |
| Credit Card Ch... | 09/22/2014 | | fired uo pizza | Payee:FIRE... | Travel | -51.21 | -4,293.86 |
| Credit Card Ch... | 09/22/2014 | | fishhead | Payee:FISH... | Client Appre... | -66.80 | -4,360.66 |
| Credit Card Ch... | 09/23/2014 | | United Air Lines | | Travel | -5.99 | -4,366.65 |
| Credit Card Ch... | 09/23/2014 | | AmZ | Payee:AMZ... | Travel | -146.10 | -4,512.75 |
| Credit Card Ch... | 09/24/2014 | | Wally Park | | Travel | -98.19 | -4,610.94 |
| Credit Card Ch... | 09/24/2014 | | I Tunes | | Training, Ed... | -5.97 | -4,616.91 |
| Credit Card Ch... | 09/24/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,619.31 |
| Credit Card Ch... | 09/25/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,621.71 |
| Credit Card Ch... | 09/26/2014 | | PEET'S COFFEE | | Travel | -3.10 | -4,624.81 |
| Credit Card Ch... | 09/26/2014 | | Shell Oil | | Gas | -42.95 | -4,667.76 |
| Credit Card Ch... | 09/26/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,670.16 |
| Credit Card Ch... | 09/28/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,672.56 |
| Credit Card Ch... | 09/28/2014 | | PEET'S COFFEE | | Travel | -5.15 | -4,677.71 |
| Credit Card Ch... | 09/28/2014 | | Naturebox | | Travel | -39.96 | -4,717.67 |
| Credit Card Ch... | 09/30/2014 | | Flair cleaners | | Travel | -11.40 | -4,729.07 |
| Credit Card Ch... | 10/01/2014 | | Keurig | | Office supplies | -167.63 | -4,896.70 |
| Credit Card Ch... | 10/01/2014 | | Chase | VOID: | Bank of Sant... | 0.00 | -4,896.70 |
| Credit Card Ch... | 10/01/2014 | | Cal CPA | | Training, Ed... | -23.00 | -4,919.70 |
| Credit Card Ch... | 10/01/2014 | | I Tunes | | Training, Ed... | -3.28 | -4,922.98 |
| Credit Card Ch... | 10/01/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,925.38 |
| Credit Card Ch... | 10/01/2014 | | Southern Baptist ... | Payee:SOU... | Travel | -2.86 | -4,928.24 |
| Credit Card Ch... | 10/01/2014 | | Que bueno | Payee:QUE... | Travel | -8.64 | -4,936.88 |
| Credit Card Ch... | 10/01/2014 | | Southern Baptist ... | Payee:SOU... | Travel | -11.12 | -4,948.00 |
| Credit Card Ch... | 10/01/2014 | | Que bueno | Payee:SOU... | Travel | -6.31 | -4,954.31 |
| Credit Card Ch... | 10/02/2014 | | STARBUCKS    . | | Travel | -7.56 | -4,961.87 |
| Credit Card Ch... | 10/02/2014 | | Hudson News | | Travel | -3.81 | -4,965.68 |
| Credit Card Ch... | 10/02/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -6,465.68 |
| Credit Card Ch... | 10/02/2014 | | Sbts | | Travel | -69.17 | -6,534.85 |
| Credit Card Ch... | 10/02/2014 | | Starbucks Coffee | | Travel | -5.94 | -6,540.79 |
| Credit Card Ch... | 10/02/2014 | | Blue Dog | | Travel | -19.19 | -6,559.98 |
| Credit Card Ch... | 10/02/2014 | | Sbts | | Travel | -21.20 | -6,581.18 |
| Credit Card Ch... | 10/02/2014 | | Staples | | Office supplies | -326.12 | -6,907.30 |
| Credit Card Ch... | 10/02/2014 | | FP Transitions | | Training, Ed... | -95.00 | -7,002.30 |
| Credit Card Ch... | 10/02/2014 | | match | Payee:SQ *... | Travel | -11.09 | -7,013.39 |
| Credit Card Ch... | 10/02/2014 | | Southern Baptist ... | Payee:SOU... | Travel | -9.29 | -7,022.68 |
| Credit Card Ch... | 10/03/2014 | | Chase | | Postage and... | -49.29 | -7,071.97 |
| Credit Card Ch... | 10/05/2014 | | Pavilions | | Office supplies | -154.65 | -7,226.62 |
| Credit Card Ch... | 10/05/2014 | | Starbucks Coffee | | Travel | -2.10 | -7,228.72 |
| Credit Card Ch... | 10/05/2014 | | Chevron | | Travel | -17.99 | -7,246.71 |
| Credit Card Ch... | 10/05/2014 | | I Tunes | | Training, Ed... | -10.97 | -7,257.68 |
| Credit Card Ch... | 10/05/2014 | | Newhall alliance | | Dues and Su... | -17.76 | -7,275.44 |
| Credit Card Ch... | 10/05/2014 | | Amazon.com | Payee:Ama... | Training, Ed... | -39.99 | -7,315.43 |
| Credit Card Ch... | 10/06/2014 | | Chevron | | Travel | -6.86 | -7,322.29 |
| Credit Card Ch... | 10/06/2014 | | 7-eleven | | Travel | -21.24 | -7,343.53 |
| Credit Card Cre... | 10/06/2014 | | Chase | | Bank of Sant... | 7,106.54 | -236.99 |
| Credit Card Ch... | 10/07/2014 | | Adobe | | Technology-... | -19.99 | -256.98 |
| Credit Card Ch... | 10/07/2014 | | 76 | | Gas | -42.01 | -298.99 |

Exhibit 56 Page 1610

Criterion_10-8-2021_5324

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/09/2014 | | NiPR | | Dues and Su... | -81.18 | -380.17 |
| Credit Card Ch... | 10/09/2014 | | Legal Zoom | | Legal | -7.99 | -388.16 |
| Credit Card Ch... | 10/12/2014 | | I Tunes | | Training, Ed... | -13.96 | -402.12 |
| Credit Card Ch... | 10/14/2014 | | Amazon.com | | Office supplies | -238.53 | -640.65 |
| Credit Card Ch... | 10/16/2014 | | Starbucks Coffee | | Travel | -3.25 | -643.90 |
| Credit Card Ch... | 10/16/2014 | | Starbucks Coffee | | Travel | -3.75 | -647.65 |
| Credit Card Ch... | 10/16/2014 | | Millbrae | | Travel | -20.00 | -667.65 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -680.15 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Travel | -12.50 | -692.65 |
| Credit Card Ch... | 10/16/2014 | | mofti | Payee:SQ *... | Travel | -42.09 | -734.74 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Travel | -293.70 | -1,028.44 |
| Credit Card Ch... | 10/17/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,030.84 |
| Credit Card Ch... | 10/17/2014 | | | Payee:SQ *... | Travel | -44.10 | -1,074.94 |
| Credit Card Ch... | 10/17/2014 | | cigar bar | Payee:CIG... | Travel | -77.25 | -1,152.19 |
| Credit Card Ch... | 10/17/2014 | | yoppi | Payee:YOP... | Travel | -2.61 | -1,154.80 |
| Credit Card Ch... | 10/19/2014 | | Starbucks Coffee | | Travel | -2.65 | -1,157.45 |
| Credit Card Ch... | 10/19/2014 | | 7-eleven | | Travel | -7.95 | -1,165.40 |
| Credit Card Ch... | 10/19/2014 | | 7-eleven | | Travel | -7.95 | -1,173.35 |
| Credit Card Ch... | 10/19/2014 | | Bob hope airport | | Travel | -69.00 | -1,242.35 |
| Credit Card Ch... | 10/19/2014 | | My Tire Store | | Auto-other | -1,424.00 | -2,666.35 |
| Credit Card Ch... | 10/19/2014 | | I Tunes | | Training, Ed... | -2.99 | -2,669.34 |
| Credit Card Ch... | 10/19/2014 | | Southwest Airlines | Payee:SOU... | Travel | -28.00 | -2,697.34 |
| Credit Card Ch... | 10/19/2014 | | PEET'S COFFEE | Payee:PEE... | Travel | -4.75 | -2,702.09 |
| Credit Card Ch... | 10/19/2014 | | cigar bar | Payee:CIG... | Travel | -73.99 | -2,776.08 |
| Credit Card Ch... | 10/19/2014 | | in bay taxi | Payee:IN *... | Travel | -40.00 | -2,816.08 |
| Credit Card Ch... | 10/19/2014 | | Southwest Airlines | Payee:SOU... | Travel | -107.00 | -2,923.08 |
| Credit Card Ch... | 10/20/2014 | | Chevron | | Travel | -35.98 | -2,959.06 |
| Credit Card Ch... | 10/20/2014 | | 7-eleven | | Travel | -7.95 | -2,967.01 |
| Credit Card Cre... | 10/20/2014 | | 7-eleven | | Travel | 7.95 | -2,959.06 |
| Credit Card Ch... | 10/20/2014 | | Sofitel Hotel | Payee:SOF... | Travel | -623.82 | -3,582.88 |
| Credit Card Ch... | 10/21/2014 | | I Tunes | | Training, Ed... | -10.98 | -3,593.86 |
| Credit Card Ch... | 10/21/2014 | | Chevron | | Travel | -46.59 | -3,640.45 |
| Check | 10/22/2014 | | Chase Card Servi... | | Bank of Sant... | 3,675.02 | 34.57 |
| Credit Card Ch... | 10/22/2014 | | Amazon.com | | Office supplies | -9.13 | 25.44 |
| Credit Card Ch... | 10/22/2014 | | PEET'S COFFEE | | Travel | -2.40 | 23.04 |
| Credit Card Ch... | 10/22/2014 | | Amazon.com | | Office supplies | -220.60 | -197.56 |
| Credit Card Ch... | 10/23/2014 | | Amazon.com | | Office supplies | -15.46 | -213.02 |
| Credit Card Ch... | 10/23/2014 | | Chevron | | Travel | -8.17 | -221.19 |
| Credit Card Ch... | 10/23/2014 | | Chevron | | Travel | -40.71 | -261.90 |
| Credit Card Ch... | 10/23/2014 | | PEET'S COFFEE | | Travel | -2.40 | -264.30 |
| Credit Card Cre... | 10/23/2014 | | Amazon.com | | Office supplies | 232.06 | -32.24 |
| Credit Card Ch... | 10/24/2014 | | PEET'S COFFEE | | Travel | -2.40 | -34.64 |
| Credit Card Ch... | 10/24/2014 | | Staples | | Office supplies | -236.16 | -270.80 |
| Credit Card Ch... | 10/26/2014 | | Amazon.com | | Office supplies | -35.00 | -305.80 |
| Credit Card Ch... | 10/26/2014 | | PEET'S COFFEE | | Travel | -5.15 | -310.95 |
| Credit Card Ch... | 10/26/2014 | | Priceline | | Travel | -81.88 | -392.83 |
| Credit Card Ch... | 10/26/2014 | | Naturebox | | Travel | -32.96 | -425.79 |
| Credit Card Ch... | 10/26/2014 | | Chevron | | Travel | -8.95 | -434.74 |
| Credit Card Ch... | 10/26/2014 | | Amazon.com | | Office supplies | -19.25 | -453.99 |
| Credit Card Ch... | 10/26/2014 | | PEET'S COFFEE | | Travel | -2.40 | -456.39 |
| Credit Card Ch... | 10/26/2014 | | Priceline hotels | | Travel | -186.72 | -643.11 |
| Credit Card Ch... | 10/26/2014 | | United Air Lines | Payee:UNI... | Travel | -369.20 | -1,012.31 |
| Credit Card Ch... | 10/27/2014 | | Staples | | Office supplies | -46.78 | -1,059.09 |
| Credit Card Ch... | 10/28/2014 | | Chevron | | Travel | -10.94 | -1,070.03 |
| Credit Card Ch... | 10/28/2014 | | I Tunes | | Training, Ed... | -1.99 | -1,072.02 |
| Credit Card Ch... | 10/29/2014 | | Burbank Airport | | Travel | -8.94 | -1,080.96 |
| Credit Card Ch... | 10/29/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,083.36 |
| Credit Card Cre... | 10/29/2014 | | Staples | | Office supplies | 42.31 | -1,041.05 |
| Credit Card Ch... | 10/29/2014 | | Mindjet | Payee:MIN... | Technology-... | -349.00 | -1,390.05 |
| Credit Card Ch... | 10/29/2014 | | United Air Lines | Payee:UNI... | Travel | -607.70 | -1,997.75 |
| Credit Card Ch... | 10/30/2014 | | Salesforce | | Technology-... | -712.50 | -2,710.25 |
| Credit Card Ch... | 10/30/2014 | | Big city coffee | | Travel | -14.03 | -2,724.28 |
| Credit Card Ch... | 10/30/2014 | | Chevron | | Travel | -10.06 | -2,734.34 |
| Credit Card Ch... | 10/30/2014 | | Modern hotel | | Meals and E... | -72.95 | -2,807.29 |
| Credit Card Ch... | 10/30/2014 | | PEET'S COFFEE | | Travel | -1.90 | -2,809.19 |
| Credit Card Ch... | 10/30/2014 | | Texaco | | Gas | -2.06 | -2,811.25 |
| Credit Card Ch... | 10/30/2014 | | Firewood cafe | Payee:FIRE... | Travel | -6.22 | -2,817.47 |
| Credit Card Ch... | 10/30/2014 | | Stinker | Payee:STIN... | Travel | -4.21 | -2,821.68 |

Exhibit 56 Page 1611

Criterion_10-8-2021_5325

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/31/2014 | | Chevron | | Travel | -36.79 | -2,858.47 |
| Credit Card Ch... | 10/31/2014 | | Stinker | | Travel | -8.04 | -2,866.51 |
| Credit Card Ch... | 10/31/2014 | | Bob hope airport | | Travel | -46.00 | -2,912.51 |
| Credit Card Ch... | 10/31/2014 | | Staples | | Office supplies | -66.46 | -2,978.97 |
| Credit Card Ch... | 10/31/2014 | | Dnc travel | Payee:DNC... | Travel | -6.31 | -2,985.28 |
| Credit Card Ch... | 11/02/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -4,485.28 |
| Credit Card Ch... | 11/02/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,487.68 |
| Credit Card Ch... | 11/02/2014 | | FP Transitions | | Training, Ed... | -95.00 | -4,582.68 |
| Credit Card Ch... | 11/02/2014 | | PEET'S COFFEE | | Travel | -2.40 | -4,585.08 |
| Credit Card Ch... | 11/02/2014 | | 7-eleven | | Travel | -2.71 | -4,587.79 |
| Check | 11/03/2014 | | Chase Card Servi... | | Bank of Sant... | 4,622.36 | 34.57 |
| Credit Card Ch... | 11/03/2014 | | Chevron | | Travel | -16.99 | 17.58 |
| Credit Card Ch... | 11/04/2014 | | Starbucks Coffee | | Travel | -2.65 | 14.93 |
| Credit Card Ch... | 11/04/2014 | | Amazon.com | | Office supplies | -10.98 | 3.95 |
| Credit Card Ch... | 11/05/2014 | | Burbank Airport | | Travel | -17.27 | -13.32 |
| Credit Card Ch... | 11/05/2014 | | I Tunes | | Training, Ed... | -1.99 | -15.31 |
| Credit Card Ch... | 11/06/2014 | | Bambu | | Travel | -66.95 | -82.26 |
| Credit Card Ch... | 11/06/2014 | | Paradies | | Travel | -5.55 | -87.81 |
| Credit Card Ch... | 11/06/2014 | | PEET'S COFFEE | | Travel | -5.15 | -92.96 |
| Credit Card Cre... | 11/06/2014 | | Salesforce | | Technology-... | 216.45 | 123.49 |
| Credit Card Ch... | 11/06/2014 | | Paradies | Payee:PEE... | Meals and E... | -2.31 | 121.18 |
| Credit Card Ch... | 11/06/2014 | | kleins deli | Payee:KLEI... | Travel | -9.85 | 111.33 |
| Credit Card Cre... | 11/06/2014 | | Salesforce | | Technology-... | 35.63 | 146.96 |
| Credit Card Ch... | 11/07/2014 | | dominos pizza | | Meals and E... | -27.30 | 119.66 |
| Credit Card Ch... | 11/07/2014 | | Adobe | | Technology-... | -19.99 | 99.67 |
| Credit Card Ch... | 11/07/2014 | | larks | Payee:LAR... | Travel | -162.00 | -62.33 |
| Credit Card Ch... | 11/09/2014 | | Bob hope airport | | Travel | -53.00 | -115.33 |
| Credit Card Ch... | 11/09/2014 | | Inn at the commo... | | Travel | -4.75 | -120.08 |
| Credit Card Ch... | 11/09/2014 | | Legal Zoom | | Legal | -7.99 | -128.07 |
| Credit Card Ch... | 11/10/2014 | | Delta | Payee:DEL... | Travel | -482.50 | -610.57 |
| Credit Card Ch... | 11/11/2014 | | Delta | Payee:DEL... | Travel | -482.50 | -1,093.07 |
| Credit Card Ch... | 11/12/2014 | | I Tunes | | Training, Ed... | -1.99 | -1,095.06 |
| Credit Card Ch... | 11/12/2014 | | I Tunes | | Training, Ed... | -12.99 | -1,108.05 |
| Credit Card Ch... | 11/12/2014 | | Delta | Payee:DEL... | Travel | -69.00 | -1,177.05 |
| Credit Card Ch... | 11/12/2014 | | Delta | Payee:DEL... | Travel | -69.00 | -1,246.05 |
| Credit Card Ch... | 11/13/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,248.45 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Travel | -5.99 | -1,254.44 |
| Credit Card Ch... | 11/14/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,256.84 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Travel | -3.37 | -1,260.21 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Travel | -5.99 | -1,266.20 |
| Credit Card Ch... | 11/14/2014 | | kLM | | Travel | -199.90 | -1,466.10 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Travel | -3.37 | -1,469.47 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Travel | -112.44 | -1,581.91 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Travel | -199.90 | -1,781.81 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Travel | -112.44 | -1,894.25 |
| Credit Card Ch... | 11/16/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,896.65 |
| Credit Card Ch... | 11/16/2014 | | Chevron | | Travel | -17.99 | -1,914.64 |
| Credit Card Ch... | 11/16/2014 | | PEET'S COFFEE | | Travel | -2.40 | -1,917.04 |
| Credit Card Ch... | 11/16/2014 | | Salesforce | | Technology-... | -3,750.00 | -5,667.04 |
| Credit Card Ch... | 11/16/2014 | | Chevron | | Travel | -48.44 | -5,715.48 |
| Credit Card Ch... | 11/16/2014 | | Linkedin | Payee:LINK... | Technology-... | -395.00 | -6,110.48 |
| Credit Card Ch... | 11/16/2014 | | RME | Payee:RME... | Advertising | -4,920.00 | -11,030.48 |
| Credit Card Ch... | 11/16/2014 | | Interactive Advisory | Payee:IN *I... | Performance... | -1,545.00 | -12,575.48 |
| Credit Card Ch... | 11/17/2014 | | PEET'S COFFEE | | Travel | -2.40 | -12,577.88 |
| Credit Card Ch... | 11/17/2014 | | Chevron | | Travel | -6.86 | -12,584.74 |
| Credit Card Ch... | 11/18/2014 | | Caribou coffee | | Travel | -5.18 | -12,589.92 |
| Credit Card Ch... | 11/18/2014 | | CANTINA GRILL | | Travel | -7.51 | -12,597.43 |
| Credit Card Ch... | 11/19/2014 | | Hudson News | | Travel | -2.19 | -12,599.62 |
| Credit Card Ch... | 11/19/2014 | | United Air Lines | Payee:UNI... | Travel | -115.00 | -12,714.62 |
| Credit Card Ch... | 11/19/2014 | | Mussel and Burg... | Payee:MUS... | Travel | -37.07 | -12,751.69 |
| Credit Card Ch... | 11/20/2014 | | Starbucks Coffee | | Travel | -6.63 | -12,758.32 |
| Credit Card Ch... | 11/20/2014 | | TCC Cards | Payee:TCC... | Client Appre... | -236.00 | -12,994.32 |
| Credit Card Ch... | 11/20/2014 | | State  I | Payee:STA... | Travel | -22.25 | -13,016.57 |
| Credit Card Ch... | 11/20/2014 | | PAULS | Payee:PAU... | Travel | -13.66 | -13,030.23 |
| Credit Card Ch... | 11/20/2014 | | Cracker barrel | Payee:CRA... | Travel | -25.37 | -13,055.60 |
| Credit Card Ch... | 11/20/2014 | | Wall Street Journel | Payee:D J*... | Training, Ed... | -45.57 | -13,101.17 |
| Credit Card Ch... | 11/20/2014 | | Village Anchor | Payee:VILL... | Travel | -241.40 | -13,342.57 |
| Credit Card Ch... | 11/20/2014 | | lifelock | Payee:LOC... | Technology-... | -275.00 | -13,617.57 |

Page 38

Exhibit 56 Page 1612

Criterion_10-8-2021_5326

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
# General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/20/2014 | | Village Anchor | Payee:VILL... | Travel | -47.22 | -13,664.79 |
| Credit Card Ch... | 11/21/2014 | | Pavilions | | Office supplies | -94.11 | -13,758.90 |
| Credit Card Ch... | 11/21/2014 | | Staples | | Office supplies | -75.64 | -13,834.54 |
| Credit Card Ch... | 11/21/2014 | | Chevron | | Travel | -36.31 | -13,870.85 |
| Credit Card Ch... | 11/21/2014 | | Hammerheads | | Travel | -66.71 | -13,937.56 |
| Credit Card Ch... | 11/21/2014 | | Dnc travel | Payee:DNC... | Travel | -2.98 | -13,940.54 |
| Check | 11/22/2014 | | Chase Card Servi... | | Bank of Sant... | 13,975.11 | 34.57 |
| Credit Card Ch... | 11/23/2014 | | Chevron | | Travel | -4.88 | 29.69 |
| Credit Card Ch... | 11/23/2014 | | Shell Oil | | Gas | -21.50 | 8.19 |
| Credit Card Ch... | 11/23/2014 | | Carls Jr | | Meals and E... | -7.83 | 0.36 |
| Credit Card Ch... | 11/23/2014 | | Chevron | | Travel | -16.99 | -16.63 |
| Credit Card Ch... | 11/23/2014 | | kLM | | Travel | -7.07 | -23.70 |
| Credit Card Ch... | 11/23/2014 | | PEET'S COFFEE | | Travel | -5.15 | -28.85 |
| Credit Card Ch... | 11/23/2014 | | I Tunes | | Training, Ed... | -9.97 | -38.82 |
| Credit Card Ch... | 11/23/2014 | | Paradies | Payee:PAR... | Travel | -8.67 | -47.49 |
| Credit Card Ch... | 11/23/2014 | | Sm city parking | Payee:SM-... | Travel | -4.00 | -51.49 |
| Credit Card Ch... | 11/24/2014 | | Trader joes | | Client Appre... | -31.39 | -82.88 |
| Credit Card Ch... | 11/24/2014 | | Wally Park | | Travel | -120.14 | -203.02 |
| Credit Card Ch... | 11/25/2014 | | WHOLE FOODS | | Travel | -5.95 | -208.97 |
| Credit Card Ch... | 11/25/2014 | | PEET'S COFFEE | | Travel | -2.40 | -211.37 |
| Credit Card Ch... | 11/25/2014 | | Naturebox | | Travel | -29.95 | -241.32 |
| Credit Card Ch... | 11/25/2014 | | Amazon.com | | Office supplies | -14.16 | -255.48 |
| Credit Card Ch... | 11/25/2014 | | Chevron | | Travel | -52.62 | -308.10 |
| Credit Card Ch... | 11/26/2014 | | Priceline hotels | | Travel | -116.60 | -424.70 |
| Credit Card Ch... | 11/26/2014 | | Levenger Catalog | | Office supplies | -32.00 | -456.70 |
| Credit Card Ch... | 11/26/2014 | | Priceline hotels | | Travel | -170.41 | -627.11 |
| Credit Card Ch... | 11/26/2014 | | Office depot | | Office supplies | -175.26 | -802.37 |
| Credit Card Ch... | 11/26/2014 | | United Air Lines | Payee:UNI... | Travel | -22.00 | -824.37 |
| Credit Card Ch... | 11/26/2014 | | United Air Lines | Payee:UNI... | Travel | -723.90 | -1,548.27 |
| Credit Card Ch... | 11/26/2014 | | The Collage | Payee:THE ... | Training, Ed... | -30.00 | -1,578.27 |
| Credit Card Ch... | 12/01/2014 | | I Tunes | | Training, Ed... | -8.27 | -1,586.54 |
| Credit Card Ch... | 12/01/2014 | | American Express | | Bank Charges | -95.00 | -1,681.54 |
| Credit Card Ch... | 12/02/2014 | | FP Transitions | | Training, Ed... | -95.00 | -1,776.54 |
| Credit Card Ch... | 12/02/2014 | | SOS Ministries | | Charitable C... | -1,500.00 | -3,276.54 |
| Credit Card Ch... | 12/02/2014 | | NRS | Payee:REI*... | Compliance | -376.25 | -3,652.79 |
| Credit Card Ch... | 12/03/2014 | | USPS | | Office supplies | -30.70 | -3,683.49 |
| Credit Card Ch... | 12/05/2014 | | Harry and David | | Client Appre... | -123.81 | -3,807.30 |
| Credit Card Ch... | 12/07/2014 | | Adobe | | Technology-... | -19.99 | -3,827.29 |
| Credit Card Ch... | 12/07/2014 | | El pollo | | Travel | -15.96 | -3,843.25 |
| Credit Card Ch... | 12/07/2014 | | Enstrom Candies | | Client Appre... | -1,540.26 | -5,383.51 |
| Credit Card Ch... | 12/07/2014 | | Enstrom Candies | | Client Appre... | -130.71 | -5,514.22 |
| Credit Card Ch... | 12/07/2014 | | In and out | Payee:IN-N... | Meals and E... | -16.90 | -5,531.12 |
| Credit Card Ch... | 12/07/2014 | | The Home depot | Payee:THE ... | Office supplies | -51.16 | -5,582.28 |
| Credit Card Ch... | 12/08/2014 | | PEET'S COFFEE | | Travel | -4.75 | -5,587.03 |
| Credit Card Ch... | 12/08/2014 | | Lowes | | Office supplies | -32.63 | -5,619.66 |
| Credit Card Ch... | 12/08/2014 | | Chevron | | Travel | -7.95 | -5,627.61 |
| Credit Card Ch... | 12/09/2014 | | Chevron | | Travel | -7.62 | -5,635.23 |
| Credit Card Ch... | 12/09/2014 | | 7-eleven | | Travel | -10.34 | -5,645.57 |
| Credit Card Ch... | 12/09/2014 | | Legal Zoom | | Legal | -7.99 | -5,653.56 |
| Credit Card Ch... | 12/09/2014 | | Burbank Airport | | Travel | -19.45 | -5,673.01 |
| Credit Card Ch... | 12/09/2014 | | Chevron | | Travel | -31.67 | -5,704.68 |
| Credit Card Ch... | 12/09/2014 | | Burbank Airport | | Travel | -2.89 | -5,707.57 |
| Credit Card Ch... | 12/09/2014 | | Southwest Airlines | Payee:SOU... | Travel | -230.10 | -5,937.67 |
| Credit Card Ch... | 12/09/2014 | | Southwest Airlines | Payee:SOU... | Travel | -22.00 | -5,959.67 |
| Credit Card Ch... | 12/10/2014 | | I Tunes | | Training, Ed... | -1.99 | -5,961.66 |
| Credit Card Ch... | 12/10/2014 | | Enstrom Candies | | Client Appre... | -65.35 | -6,027.01 |
| Credit Card Ch... | 12/10/2014 | | PEET'S COFFEE | | Travel | -2.40 | -6,029.41 |
| Credit Card Ch... | 12/10/2014 | | Nori | Payee:NORI | Meals and E... | -160.37 | -6,189.78 |
| Credit Card Ch... | 12/11/2014 | | Dnc travel | | Travel | -2.98 | -6,192.76 |
| Credit Card Ch... | 12/11/2014 | | Bullritos | Payee:BUL... | Meals and E... | -5.39 | -6,198.15 |
| Credit Card Ch... | 12/11/2014 | | Mindjet | Payee:MIN... | Technology-... | -525.00 | -6,723.15 |
| Credit Card Ch... | 12/12/2014 | | Shell Oil | | Gas | -7.15 | -6,730.30 |
| Credit Card Ch... | 12/12/2014 | | UBER | Payee:UBER | Travel | -147.88 | -6,878.18 |
| Credit Card Ch... | 12/12/2014 | | SHIpleys | Payee:SHI... | Travel | -1.96 | -6,880.14 |
| Credit Card Ch... | 12/12/2014 | | Paradies | Payee:PAR... | Meals and E... | -5.16 | -6,885.30 |
| Credit Card Ch... | 12/12/2014 | | Slaughters | Payee:SLA... | Travel | -18.84 | -6,904.14 |
| Credit Card Ch... | 12/12/2014 | | walgreens | Payee:WAL... | Travel | -8.25 | -6,912.39 |
| Credit Card Ch... | 12/12/2014 | | Capital Office Pro... | | Office supplies | -277.01 | -7,189.40 |

Exhibit 56 Page 1613

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 12/12/2014 | | Zpizza | Payee:ZPIZ... | Meals and E... | -41.10 | -7,230.50 |
| Credit Card Ch... | 12/12/2014 | | Relay | Payee:REL... | Office supplies | -11.88 | -7,242.38 |
| Credit Card Ch... | 12/14/2014 | | Staples | | Office supplies | -313.83 | -7,556.21 |
| Credit Card Ch... | 12/14/2014 | | Chevron | | Travel | -17.99 | -7,574.20 |
| Credit Card Ch... | 12/14/2014 | | United Air Lines | Payee:UNI... | Travel | -129.00 | -7,703.20 |
| Check | 12/15/2014 | | Chase Card Servi... | | Bank of Sant... | 7,737.77 | 34.57 |
| Credit Card Ch... | 12/15/2014 | | Amazon.com | | Office supplies | -55.48 | -20.91 |
| Credit Card Ch... | 12/15/2014 | | PEET'S COFFEE | | Travel | -5.35 | -26.26 |
| Credit Card Ch... | 12/15/2014 | | Starbucks Coffee | | Travel | -6.35 | -32.61 |
| Credit Card Ch... | 12/15/2014 | | Amazon.com | | Office supplies | -12.98 | -45.59 |
| Credit Card Ch... | 12/15/2014 | | AUTozone | | Auto-other | -17.85 | -63.44 |
| Credit Card Ch... | 12/15/2014 | | 7-eleven | | Travel | -7.95 | -71.39 |
| Credit Card Ch... | 12/16/2014 | | 7-eleven | | Travel | -7.95 | -79.34 |
| Credit Card Ch... | 12/16/2014 | | Interactive Advisory | | Performance... | -1,545.00 | -1,624.34 |
| Credit Card Ch... | 12/16/2014 | | Amazon.com | | Office supplies | -20.01 | -1,644.35 |
| Credit Card Ch... | 12/16/2014 | | Amazon.com | | Office supplies | -14.98 | -1,659.33 |
| Credit Card Ch... | 12/16/2014 | | Chartwell | Payee:CHA... | New Office E... | -440.00 | -2,099.33 |
| Credit Card Ch... | 12/17/2014 | | I Tunes | | Training, Ed... | -1.99 | -2,101.32 |
| Credit Card Ch... | 12/17/2014 | | PEET'S COFFEE | | Travel | -5.35 | -2,106.67 |
| Credit Card Ch... | 12/17/2014 | | Chevron | | Travel | -7.18 | -2,113.85 |
| Credit Card Ch... | 12/17/2014 | | Rustic cafe | Payee:RUS... | Meals and E... | -13.03 | -2,126.88 |
| Credit Card Ch... | 12/17/2014 | | Art.com | Payee:ART... | New Office E... | -614.82 | -2,741.70 |
| Credit Card Cre... | 12/17/2014 | | UBER | | Travel | 11.87 | -2,729.83 |
| Credit Card Ch... | 12/18/2014 | | PEET'S COFFEE | | Travel | -5.35 | -2,735.18 |
| Credit Card Ch... | 12/18/2014 | | MCdonalds | | Meals and E... | -4.35 | -2,739.53 |
| Credit Card Ch... | 12/18/2014 | | Primetime shuttle | Payee:PRI... | Travel | -135.00 | -2,874.53 |
| Credit Card Cre... | 12/18/2014 | | Art.com | Payee:ART... | New Office E... | 1.19 | -2,873.34 |
| Credit Card Ch... | 12/18/2014 | | MAGmagazine | Payee:MAG... | Dues and Su... | -23.97 | -2,897.31 |
| Credit Card Ch... | 12/18/2014 | | Primetime shuttle | Payee:PRI... | Travel | -135.00 | -3,032.31 |
| Credit Card Ch... | 12/18/2014 | | Rustic cafe | Payee:RUS... | Meals and E... | -17.33 | -3,049.64 |
| Credit Card Ch... | 12/19/2014 | | El pollo | | Travel | -7.62 | -3,057.26 |
| Credit Card Ch... | 12/19/2014 | | Wall Street Journel | | Training, Ed... | -45.57 | -3,102.83 |
| Credit Card Ch... | 12/19/2014 | | Chevron | | Travel | -36.61 | -3,139.44 |
| Credit Card Ch... | 12/19/2014 | | 7-eleven | | Travel | -24.29 | -3,163.73 |
| Credit Card Ch... | 12/19/2014 | | Chevron | | Travel | -7.18 | -3,170.91 |
| Credit Card Ch... | 12/19/2014 | | PEET'S COFFEE | | Travel | -5.35 | -3,176.26 |
| Credit Card Ch... | 12/19/2014 | | Art.com | Payee:ART... | New Office E... | -335.42 | -3,511.68 |
| Credit Card Cre... | 12/19/2014 | | Chartwell | | New Office E... | 65.00 | -3,446.68 |
| Credit Card Cre... | 12/19/2014 | | Primetime shuttle | Payee:PRI... | Travel | 131.00 | -3,315.68 |
| Credit Card Cre... | 12/19/2014 | | Primetime shuttle | Payee:PRI... | Travel | 131.00 | -3,184.68 |
| Credit Card Ch... | 12/21/2014 | | PEET'S COFFEE | | Travel | -4.75 | -3,189.43 |
| Credit Card Ch... | 12/21/2014 | | Rancho Bernardo | | Distributions | -299.50 | -3,488.93 |
| Credit Card Ch... | 12/21/2014 | | MCdonalds | | Meals and E... | -4.35 | -3,493.28 |
| Credit Card Ch... | 12/21/2014 | | 7-eleven | | Travel | -36.54 | -3,529.82 |
| Credit Card Ch... | 12/21/2014 | | Ojai Inn | | Travel | -37.18 | -3,567.00 |
| Credit Card Ch... | 12/21/2014 | | PEET'S COFFEE | | Travel | -7.50 | -3,574.50 |
| Credit Card Ch... | 12/21/2014 | | Ojai coffee | | Meals and E... | -9.59 | -3,584.09 |
| Credit Card Ch... | 12/21/2014 | | Apple | Payee:APP... | Technology-... | -68.62 | -3,652.71 |
| Credit Card Cre... | 12/21/2014 | | Mindjet | | Technology-... | 262.50 | -3,390.21 |
| Credit Card Ch... | 12/21/2014 | | Gilt | Payee:GILT... | New Office E... | -313.95 | -3,704.16 |
| Credit Card Ch... | 12/22/2014 | | Starbucks Coffee | | Travel | -15.25 | -3,719.41 |
| Credit Card Ch... | 12/22/2014 | | I Tunes | | Training, Ed... | -16.98 | -3,736.39 |
| Credit Card Ch... | 12/22/2014 | | Crista Auto | | Auto-other | -76.67 | -3,813.06 |
| Credit Card Ch... | 12/22/2014 | | PEET'S COFFEE | | Travel | -5.35 | -3,818.41 |
| Credit Card Ch... | 12/23/2014 | | Starbucks Coffee | | Travel | -7.00 | -3,825.41 |
| Credit Card Ch... | 12/23/2014 | | I Tunes | | Training, Ed... | -14.99 | -3,840.40 |
| Credit Card Ch... | 12/23/2014 | | 7-eleven | | Travel | -9.94 | -3,850.34 |
| Credit Card Ch... | 12/23/2014 | | Chevron | | Travel | -12.10 | -3,862.44 |
| Credit Card Ch... | 12/23/2014 | | Chevron | | Travel | -16.99 | -3,879.43 |
| Credit Card Ch... | 12/23/2014 | | In and out | | Meals and E... | -7.09 | -3,886.52 |
| Credit Card Ch... | 12/24/2014 | | Union 76 | | Gas | -33.40 | -3,919.92 |
| Credit Card Ch... | 12/24/2014 | | Shell Oil | | Gas | -7.17 | -3,927.09 |
| Credit Card Ch... | 12/24/2014 | | PEET'S COFFEE | | Travel | -2.40 | -3,929.49 |
| Credit Card Ch... | 12/24/2014 | | Westlake beistro | Payee:WE... | Meals and E... | -9.72 | -3,939.21 |
| Credit Card Ch... | 12/24/2014 | | City national | Payee:CITY... | Travel | -37.00 | -3,976.21 |
| Credit Card Ch... | 12/25/2014 | | Best Buy | | Technology-... | -27.22 | -4,003.43 |
| Credit Card Ch... | 12/25/2014 | | Naturebox | | Travel | -29.95 | -4,033.38 |
| Credit Card Ch... | 12/25/2014 | | PEET'S COFFEE | | Travel | -4.75 | -4,038.13 |

Criterion_10-8-2021_5328

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Ch... | 12/25/2014 | | Pavilions | | Office supplies | -6.53 | -4,044.66 |
| Credit Card Ch... | 12/25/2014 | | Woodranch | | Meals and E... | -142.52 | -4,187.18 |
| Credit Card Ch... | 12/25/2014 | | MCdonalds | | Meals and E... | -4.35 | -4,191.53 |
| Credit Card Ch... | 12/25/2014 | | Pavilions | | Office supplies | -423.80 | -4,615.33 |
| Credit Card Cre... | 12/25/2014 | | Staples | | Office supplies | 252.00 | -4,363.33 |
| Credit Card Ch... | 12/26/2014 | | Starbucks Coffee | | Travel | -7.35 | -4,370.68 |
| Credit Card Ch... | 12/26/2014 | | 7-eleven | | Travel | -12.65 | -4,383.33 |
| Credit Card Ch... | 12/28/2014 | | Amazon.com | | Office supplies | -239.62 | -4,622.95 |
| Credit Card Ch... | 12/28/2014 | | Chevron | | Travel | -19.61 | -4,642.56 |
| Credit Card Ch... | 12/28/2014 | | Amazon.com | | Office supplies | -234.18 | -4,876.74 |
| Credit Card Ch... | 12/28/2014 | | I Tunes | | Training, Ed... | -4.98 | -4,881.72 |
| Credit Card Ch... | 12/28/2014 | | Starbucks Coffee | | Travel | -5.25 | -4,886.97 |
| Credit Card Ch... | 12/29/2014 | | Shell Oil | | Gas | -50.68 | -4,937.65 |
| Credit Card Ch... | 12/30/2014 | | Cal CPA | | Training, Ed... | -23.00 | -4,960.65 |
| Credit Card Ch... | 12/30/2014 | | Wall Street gifts | Payee:WAL... | New Office E... | -168.64 | -5,129.29 |
| Credit Card Ch... | 12/30/2014 | | Dell Catalog Sales | | Equipment P... | -1,357.21 | -6,486.50 |
| Credit Card Ch... | 12/30/2014 | | the buy squad | Payee:BUY... | Equipment P... | -1,365.44 | -7,851.94 |
| Credit Card Ch... | 12/30/2014 | | | Payee:APL*... | Technology-... | -169.00 | -8,020.94 |
| Credit Card Ch... | 12/30/2014 | | Apple | Payee:APL*... | Equipment P... | -2,836.91 | -10,857.85 |
| Credit Card Ch... | 12/31/2014 | | 7-eleven | | Travel | -7.95 | -10,865.80 |
| Credit Card Ch... | 12/31/2014 | | Pavilions | | Office supplies | -60.00 | -10,925.80 |
| Credit Card Ch... | 12/31/2014 | | Rancho Bernardo | | Distributions | -562.10 | -11,487.90 |
| Credit Card Ch... | 12/31/2014 | | cotujas | Payee:COT... | Meals and E... | -9.16 | -11,497.06 |
| Total Chase United Plus Travel Card | | | | | | -2,645.49 | -11,497.06 |
| **Citi Business card** | | | | | | | 0.00 |
| Total Citi Business card | | | | | | | 0.00 |
| **Citi Card** | | | | | | | 0.00 |
| Total Citi Card | | | | | | | 0.00 |
| **Citibusiness Card** | | | | | | | 0.00 |
| Total Citibusiness Card | | | | | | | 0.00 |
| **MBNA** | | | | | | | 0.00 |
| Total MBNA | | | | | | | 0.00 |
| **Wells Fargo LOC** | | | | | | | 0.00 |
| Transfer | 03/10/2014 | | | Funds Tran... | Wells Fargo | -50.00 | -50.00 |
| General Journal | 12/31/2014 | AJE1... | | write off bal... | Interest | 50.00 | 0.00 |
| Total Wells Fargo LOC | | | | | | 0.00 | 0.00 |
| **SBAD Loan** | | | | | | | 0.00 |
| Total SBAD Loan | | | | | | | 0.00 |
| **BSC PPP** | | | | | | | 0.00 |
| Total BSC PPP | | | | | | | 0.00 |
| **Bank of Santa Clarita LOC #884** | | | | | | | 0.00 |
| Transfer | 04/11/2014 | | | Funds Tran... | Bank of Sant... | -100,000.00 | -100,000.00 |
| Transfer | 05/01/2014 | | | Funds Tran... | Bank of Sant... | 100,000.00 | 0.00 |
| Transfer | 12/30/2014 | | | Funds Tran... | Bank of Sant... | -125,000.00 | -125,000.00 |
| Total Bank of Santa Clarita LOC #884 | | | | | | -125,000.00 | -125,000.00 |
| **Bank of Santa Clarita SBA #035** | | | | | | | 0.00 |
| Total Bank of Santa Clarita SBA #035 | | | | | | | 0.00 |
| **Bank of Santa Clarita SBA #173** | | | | | | | 0.00 |
| Total Bank of Santa Clarita SBA #173 | | | | | | | 0.00 |
| **Due to Clients - Per SEC Audit** | | | | | | | 0.00 |
| Total Due to Clients - Per SEC Audit | | | | | | | 0.00 |
| **Line of Credit-Wells Fargo** | | | | | | | 0.00 |
| Total Line of Credit-Wells Fargo | | | | | | | 0.00 |

Exhibit 56 Page 1615

Criterion_10-8-2021_5329

3:02 PM

10/01/21

Accrual Basis

## Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|-------:|--------:|
| **Loan payable shareholder** | | | | | | | 0.00 |
| Total Loan payable shareholder | | | | | | | 0.00 |
| **Note Payable - Robert Gravette** | | | | | | | 0.00 |
| Total Note Payable - Robert Gravette | | | | | | | 0.00 |
| **Payroll clearing** | | | | | | | 0.00 |
| Total Payroll clearing | | | | | | | 0.00 |
| **Payroll tax payable** | | | | | | | 0.00 |
| Total Payroll tax payable | | | | | | | 0.00 |
| **SBA-LOC** | | | | | | | 0.00 |
| Total SBA-LOC | | | | | | | 0.00 |
| **State Tax Payable** | | | | | | | -17,859.00 |
| Check | 03/14/2014 | 3106 | Franchise Tax Bo... | corp tax 2013 | Bank of Sant... | 17,859.00 | 0.00 |
| General Journal | 12/31/2014 | AJE1... | | | State Franch... | -19,093.00 | -19,093.00 |
| Total State Tax Payable | | | | | | -1,234.00 | -19,093.00 |
| **Visa payable-Macarthur** | | | | | | | 0.00 |
| Total Visa payable-Macarthur | | | | | | | 0.00 |
| **24000 · Payroll Liabilities** | | | | | | | 0.00 |
| Total 24000 · Payroll Liabilities | | | | | | | 0.00 |
| **Lease payable** | | | | | | | 0.00 |
| Total Lease payable | | | | | | | 0.00 |
| **Loan payable Lockheed** | | | | | | | 0.00 |
| Total Loan payable Lockheed | | | | | | | 0.00 |
| **APIC-Macarthur** | | | | | | | 0.00 |
| Total APIC-Macarthur | | | | | | | 0.00 |
| **APIC-Gravette** | | | | | | | 0.00 |
| Total APIC-Gravette | | | | | | | 0.00 |
| **Unrealized gain on investments** | | | | | | | 0.00 |
| Total Unrealized gain on investments | | | | | | | 0.00 |
| **APIC** | | | | | | | 0.00 |
| Total APIC | | | | | | | 0.00 |
| **Capital stock** | | | | | | | -10,000.00 |
| Total Capital stock | | | | | | | -10,000.00 |
| **Loan from personal funds** | | | | | | | 0.00 |
| Total Loan from personal funds | | | | | | | 0.00 |
| **Shareholder distribution** | | | | | | | 0.00 |
| **Mark MacArthur** | | | | | | | 0.00 |
| General Journal | 12/31/2014 | AJE1... | | reclassify s... | Mark MacArt... | 349,500.00 | 349,500.00 |
| General Journal | 12/31/2014 | AJE1... | | close distrib... | -SPLIT- | -349,500.00 | 0.00 |
| Total Mark MacArthur | | | | | | 0.00 | 0.00 |
| **MBNA Credit Card** | | | | | | | 0.00 |
| Total MBNA Credit Card | | | | | | | 0.00 |
| **Robert Gravette** | | | | | | | 0.00 |
| General Journal | 12/31/2014 | AJE1... | | reclassify s... | Mark MacArt... | 350,830.34 | 350,830.34 |
| General Journal | 12/31/2014 | AJE1... | | close distrib... | Mark MacArt... | -350,830.34 | 0.00 |
| Total Robert Gravette | | | | | | 0.00 | 0.00 |

Exhibit 56 Page 1616

Criterion_10-8-2021_5330

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---:|---:|
| **Taxes** | | | | | | | 0.00 |
| Check | 02/05/2014 | | Franchise Tax Bo... | Bob -2013 | Bank of Sant... | 50.02 | 50.02 |
| Check | 03/31/2014 | 3118 | United States Tre... | Bob -2013 | Bank of Sant... | 75,000.00 | 75,050.02 |
| Check | 03/31/2014 | 3119 | United States Tre... | Mark -2013 | Bank of Sant... | 75,000.00 | 150,050.02 |
| Check | 03/31/2014 | | Franchise Tax Bo... | corp tax 2013 | Bank of Sant... | 46,000.00 | 196,050.02 |
| Check | 03/31/2014 | | Franchise Tax Bo... | corp tax 2013 | Bank of Sant... | 46,000.00 | 242,050.02 |
| Check | 04/16/2014 | 3133 | United States Tre... | Mark -2013 | Bank of Sant... | 40,000.00 | 282,050.02 |
| Check | 04/16/2014 | 3134 | United States Tre... | Mark -2013 | Bank of Sant... | 40,000.00 | 322,050.02 |
| Check | 10/08/2014 | 3323 | United States Tre... | Bob 2013 | Bank of Sant... | 5,640.00 | 327,690.02 |
| Check | 10/08/2014 | 3351 | United States Tre... | Bob 2013 | Bank of Sant... | 5,640.00 | 333,330.02 |
| Check | 12/15/2014 | 3428 | United States Tre... | Bob-2014 | Bank of Sant... | 50,000.00 | 383,330.02 |
| Check | 12/15/2014 | 3429 | United States Tre... | Mark-2014 | Bank of Sant... | 50,000.00 | 433,330.02 |
| Check | 12/15/2014 | 3430 | Franchise Tax Bo... | Bob-2014 | Bank of Sant... | 25,000.00 | 458,330.02 |
| Check | 12/15/2014 | 3431 | Franchise Tax Bo... | Bob-2014 | Bank of Sant... | 25,000.00 | 483,330.02 |
| General Journal | 12/31/2014 | AJE1... | United States Tre... | void old out... | Bank of Sant... | -5,640.00 | 477,690.02 |
| General Journal | 12/31/2014 | AJE1... | | close distrib... | Mark MacArt... | -477,690.02 | 0.00 |
| Total Taxes | | | | | | 0.00 | 0.00 |
| **Shareholder distribution - Other** | | | | | | | 0.00 |
| Total Shareholder distribution - Other | | | | | | | 0.00 |
| Total Shareholder distribution | | | | | | 0.00 | 0.00 |
| **suspense** | | | | | | | 0.00 |
| Total suspense | | | | | | | 0.00 |
| **3000 · Opening Bal Equity** | | | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | | | 0.00 |
| **3900 · Retained Earnings** | | | | | | | -44,753.76 |
| General Journal | 12/31/2014 | AJE1... | | close distrib... | Mark MacArt... | 1,178,020.36 | 1,133,266.60 |
| Total 3900 · Retained Earnings | | | | | | 1,178,020.36 | 1,133,266.60 |
| **Buy Sell Payments from Veritas** | | | | | | | 0.00 |
| Total Buy Sell Payments from Veritas | | | | | | | 0.00 |
| **Life Insurance Commission** | | | | | | | 0.00 |
| Total Life Insurance Commission | | | | | | | 0.00 |
| **Refunds** | | | | | | | 0.00 |
| Total Refunds | | | | | | | 0.00 |
| **Advisory Compensation** | | | | | | | 0.00 |
| **401k consulting fees** | | | | | | | 0.00 |
| **Direct Invoice** | | | | | | | 0.00 |
| Invoice | 01/13/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -10,541.94 | -10,541.94 |
| Invoice | 01/13/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -3,291.13 | -13,833.07 |
| Invoice | 04/28/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -10,594.00 | -24,427.07 |
| Invoice | 04/28/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -3,239.07 | -27,666.14 |
| Invoice | 07/11/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -10,932.57 | -38,598.71 |
| Invoice | 07/11/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -3,321.43 | -41,920.14 |
| Invoice | 10/20/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -10,910.53 | -52,830.67 |
| Invoice | 10/20/2014 | WNC... | WNC Incurance ... | Quarterly m... | Accounts Re... | -3,318.16 | -56,148.83 |
| Deposit | 10/27/2014 | | Nestle | Deposit | Bank of Sant... | -2,867.52 | -59,016.35 |
| Deposit | 11/03/2014 | | Verisight, Inc. | Deposit | Bank of Sant... | -14,102.77 | -73,119.12 |
| Total Direct Invoice | | | | | | -73,119.12 | -73,119.12 |
| **Schwab** | | | | | | | 0.00 |
| Deposit | 01/22/2014 | | Charles Schwab | Q4 2013 | Bank of Sant... | -6,263.42 | -6,263.42 |
| Deposit | 04/29/2014 | | Schwab | q1 2014 | Bank of Sant... | -5,878.99 | -12,142.41 |
| Deposit | 10/27/2014 | | Charles Schwab | Deposit | Bank of Sant... | -5,837.90 | -17,980.31 |
| Total Schwab | | | | | | -17,980.31 | -17,980.31 |

Exhibit 56 Page 1617

Criterion_10-8-2021_5331

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Verisight (Nextstep)** | | | | | | | 0.00 |
| Deposit | 01/22/2014 | | Verisight, Inc. | Q4 2013 | Bank of Sant... | -12,114.79 | -12,114.79 |
| Deposit | 05/13/2014 | | Verisight, Inc. | 1q 2014 SOO | Bank of Sant... | -12,727.75 | -24,842.54 |
| Deposit | 09/02/2014 | | Verisight, Inc. | Deposit | Bank of Sant... | -13,649.85 | -38,492.39 |
| Total Verisight (Nextstep) | | | | | | -38,492.39 | -38,492.39 |
| | | | | | | | |
| **401k consulting fees - Other** | | | | | | | 0.00 |
| Total 401k consulting fees - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total 401k consulting fees | | | | | | -129,591.82 | -129,591.82 |
| | | | | | | | |
| **Alternative Investment fees** | | | | | | | 0.00 |
| **Adviser Direct Fees** | | | | | | | 0.00 |
| Total Adviser Direct Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Direct Invoice** | | | | | | | 0.00 |
| Total Direct Invoice | | | | | | | 0.00 |
| | | | | | | | |
| **Southland** | | | | | | | 0.00 |
| Total Southland | | | | | | | 0.00 |
| | | | | | | | |
| **TD Ameritrade** | | | | | | | 0.00 |
| Total TD Ameritrade | | | | | | | 0.00 |
| | | | | | | | |
| **Alternative Investment fees - Other** | | | | | | | 0.00 |
| Deposit | 02/05/2014 | | TD Ameritrade | Q4 2013 | Bank of Sant... | -49,042.65 | -49,042.65 |
| Deposit | 02/28/2014 | | | 4th qtr | Bank of Sant... | -1,779.17 | -50,821.82 |
| Deposit | 04/03/2014 | | TD Ameritrade | Q1 2013 | Bank of Sant... | -24,367.04 | -75,188.86 |
| Deposit | 08/07/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -45,547.17 | -120,736.03 |
| Deposit | 10/16/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -21,974.97 | -142,711.00 |
| Deposit | 10/23/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -32,021.73 | -174,732.73 |
| Total Alternative Investment fees - Other | | | | | | -174,732.73 | -174,732.73 |
| | | | | | | | |
| Total Alternative Investment fees | | | | | | -174,732.73 | -174,732.73 |
| | | | | | | | |
| **Asset Management Fees** | | | | | | | 0.00 |
| **Adviser Direct Fees** | | | | | | | 0.00 |
| Total Adviser Direct Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Charles Schwab** | | | | | | | 0.00 |
| Deposit | 08/11/2014 | | Charles Schwab | numatic | Bank of Sant... | -6,066.12 | -6,066.12 |
| Total Charles Schwab | | | | | | -6,066.12 | -6,066.12 |
| | | | | | | | |
| **Direct Invoice** | | | | | | | 0.00 |
| Deposit | 02/21/2014 | | Carl Herrmann Jr. | Deposit | Bank of Sant... | -1,578.43 | -1,578.43 |
| Deposit | 03/04/2014 | | Nestle | Deposit | Bank of Sant... | -2,497.98 | -4,076.41 |
| Deposit | 03/12/2014 | | robert schroeder | VOID: Depo... | Bank of Sant... | 0.00 | -4,076.41 |
| Deposit | 04/11/2014 | | Dana Schroeder | Q1 2014 | Bank of Sant... | -62.50 | -4,138.91 |
| Deposit | 04/29/2014 | | Michael Davis | Deposit | Bank of Sant... | -141.25 | -4,280.16 |
| Deposit | 04/29/2014 | | Rob Schroeder | Deposit | Bank of Sant... | -62.50 | -4,342.66 |
| Deposit | 05/27/2014 | | Nestle | Prestley | Bank of Sant... | -2,545.59 | -6,888.25 |
| Deposit | 07/09/2014 | | CCC Growth Fun... | Closing acc... | Bank of Sant... | -625.00 | -7,513.25 |
| Deposit | 08/11/2014 | | Nestle | Deposit | Bank of Sant... | -2,559.18 | -10,072.43 |
| Deposit | 09/02/2014 | | Nestle | Deposit | Bank of Sant... | -75.21 | -10,147.64 |
| Deposit | 10/21/2014 | | horizon Diversifie... | Deposit | Bank of Sant... | -2,050.87 | -12,198.51 |
| Deposit | 12/02/2014 | | robert schroeder | Deposit | Bank of Sant... | -62.50 | -12,261.01 |
| Total Direct Invoice | | | | | | -12,261.01 | -12,261.01 |
| | | | | | | | |
| **Direct invoice/deduction** | | | | | | | 0.00 |
| Total Direct invoice/deduction | | | | | | | 0.00 |
| | | | | | | | |
| **Mellon Bank-Fees** | | | | | | | 0.00 |
| Total Mellon Bank-Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Nextstep** | | | | | | | 0.00 |
| Total Nextstep | | | | | | | 0.00 |

Exhibit 56 Page 1618

Criterion_10-8-2021_5332

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **NSA Fees** | | | | | | | 0.00 |
| Total NSA Fees | | | | | | | 0.00 |
| | | | | | | | |
| **SEI Trust Co.** | | | | | | | 0.00 |
| Total SEI Trust Co. | | | | | | | 0.00 |
| | | | | | | | |
| **TD Ameritrade** | | | | | | | |
| Deposit | 01/30/2014 | | TD Ameritrade | 2013 Q4 fees | Bank of Sant... | -124,460.87 | -124,460.87 |
| Deposit | 02/04/2014 | | TD Ameritrade | Q4 2013 | Bank of Sant... | -98,033.67 | -222,494.54 |
| Deposit | 04/16/2014 | | TD Ameritrade | Q1 2013 | Bank of Sant... | -130,059.77 | -352,554.31 |
| Deposit | 04/28/2014 | | TD Ameritrade | Q1 2014 | Bank of Sant... | -126,382.70 | -478,937.01 |
| Deposit | 05/12/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -1,571.37 | -480,508.38 |
| Deposit | 07/14/2014 | | TD Ameritrade | 2nd qtr | Bank of Sant... | -131,147.41 | -611,655.79 |
| Deposit | 07/15/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -98,156.74 | -709,812.53 |
| Deposit | 10/10/2014 | | TD Ameritrade | 3rd Qtr fees | Bank of Sant... | -118,670.77 | -828,483.30 |
| Deposit | 10/23/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -106,722.48 | -935,205.78 |
| Deposit | 11/04/2014 | | TD Ameritrade | Deposit | Bank of Sant... | -1,079.41 | -936,285.19 |
| Total TD Ameritrade | | | | | | -936,285.19 | -936,285.19 |
| | | | | | | | |
| **Wespac Advisors** | | | | | | | 0.00 |
| Total Wespac Advisors | | | | | | | 0.00 |
| | | | | | | | |
| **Asset Management Fees - Other** | | | | | | | 0.00 |
| Total Asset Management Fees - Other | | | | | | | 0.00 |
| Total Asset Management Fees | | | | | | -954,612.32 | -954,612.32 |
| | | | | | | | |
| **Joint management fees** | | | | | | | 0.00 |
| Total Joint management fees | | | | | | | 0.00 |
| | | | | | | | |
| **Performance Fees** | | | | | | | 0.00 |
| **Fidelity** | | | | | | | 0.00 |
| Total Fidelity | | | | | | | 0.00 |
| | | | | | | | |
| **TD Ameritrade** | | | | | | | 0.00 |
| Total TD Ameritrade | | | | | | | 0.00 |
| | | | | | | | |
| **Performance Fees - Other** | | | | | | | 0.00 |
| Total Performance Fees - Other | | | | | | | 0.00 |
| Total Performance Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Wealth Advisory Fees** | | | | | | | 0.00 |
| Total Wealth Advisory Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Advisory Compensation - Other** | | | | | | | 0.00 |
| Total Advisory Compensation - Other | | | | | | | 0.00 |
| Total Advisory Compensation | | | | | | -1,258,936.87 | -1,258,936.87 |
| | | | | | | | |
| **CCIS Commission Income** | | | | | | | 0.00 |
| Total CCIS Commission Income | | | | | | | 0.00 |
| | | | | | | | |
| **Misc. Income** | | | | | | | 0.00 |
| Total Misc. Income | | | | | | | 0.00 |
| | | | | | | | |
| **Misc. Non Taxable Income** | | | | | | | 0.00 |
| Total Misc. Non Taxable Income | | | | | | | 0.00 |

Exhibit 56 Page 1619

Criterion_10-8-2021_5333

**Criterion Wealth Management, Inc**

# General Ledger

As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Non-Advisory Compensation** | | | | | | | 0.00 |
| **Comm., Carried Int., Perf. Fee** | | | | | | | 0.00 |
| **Ausdal Financial Partners** | | | | | | | 0.00 |
| Deposit | 01/02/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -132,586.51 | -132,586.51 |
| Deposit | 01/02/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -88,263.40 | -220,849.91 |
| Deposit | 01/14/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -5,686.71 | -226,536.62 |
| Deposit | 03/04/2014 | | Ausdal Financial ... | R and B ma... | Bank of Sant... | -82,073.32 | -308,609.94 |
| Deposit | 04/11/2014 | | Bird Rock Ventur... | Deposit | Bank of Sant... | -47,606.87 | -356,216.81 |
| Deposit | 05/06/2014 | | Ausdal Financial ... | OAS round 2 | Bank of Sant... | -36,392.87 | -392,609.68 |
| Deposit | 05/27/2014 | | Ausdal Financial ... | coachman | Bank of Sant... | -14,892.57 | -407,502.25 |
| Deposit | 05/27/2014 | | Ausdal Financial ... | coachman | Bank of Sant... | -9,853.38 | -417,355.63 |
| Deposit | 06/05/2014 | | Ausdal Financial ... | coachman | Bank of Sant... | 0.00 | -417,355.63 |
| Deposit | 06/17/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -226,623.01 | -643,978.64 |
| Deposit | 07/09/2014 | | Bird Rock Ventur... | Deposit | Bank of Sant... | -47,606.87 | -691,585.51 |
| Deposit | 09/02/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -3,072.52 | -694,658.03 |
| Deposit | 09/03/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -100.00 | -694,758.03 |
| Deposit | 10/08/2014 | | Bird Rock Ventur... | Deposit | Bank of Sant... | -47,347.09 | -742,105.12 |
| Total Ausdal Financial Partners | | | | | | -742,105.12 | -742,105.12 |
| | | | | | | | |
| **Bird Rock** | | | | | | | 0.00 |
| Total Bird Rock | | | | | | | 0.00 |
| | | | | | | | |
| **Dollar General - CMK** | | | | | | | 0.00 |
| Total Dollar General - CMK | | | | | | | 0.00 |
| | | | | | | | |
| **Pacific** | | | | | | | 0.00 |
| Total Pacific | | | | | | | 0.00 |
| | | | | | | | |
| **SII Fees And Commissions** | | | | | | | 0.00 |
| Total SII Fees And Commissions | | | | | | | 0.00 |
| | | | | | | | |
| **Southland** | | | | | | | 0.00 |
| Total Southland | | | | | | | 0.00 |
| | | | | | | | |
| **T2 Fund II** | | | | | | | 0.00 |
| Total T2 Fund II | | | | | | | 0.00 |
| | | | | | | | |
| **T2 Fund III** | | | | | | | 0.00 |
| Total T2 Fund III | | | | | | | 0.00 |
| | | | | | | | |
| **T2 SREI** | | | | | | | 0.00 |
| Total T2 SREI | | | | | | | 0.00 |
| | | | | | | | |
| **VisionLink Qtrly Fees** | | | | | | | 0.00 |
| Total VisionLink Qtrly Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Comm., Carried Int., Perf. Fee - Other** | | | | | | | 0.00 |
| Deposit | 01/02/2014 | | Bird Rock Ventur... | Deposit | Bank of Sant... | -47,606.86 | -47,606.86 |
| Deposit | 02/21/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -192.17 | -47,799.03 |
| Deposit | 10/21/2014 | | Ausdal Financial ... | Deposit | Bank of Sant... | -9,039.88 | -56,838.91 |
| Deposit | 10/21/2014 | | Audi Financial Se... | Deposit | Bank of Sant... | -3,159.46 | -59,998.37 |
| Total Comm., Carried Int., Perf. Fee - Other | | | | | | -59,998.37 | -59,998.37 |
| | | | | | | | |
| Total Comm., Carried Int., Perf. Fee | | | | | | -802,103.49 | -802,103.49 |
| | | | | | | | |
| **Life & Annuity** | | | | | | | 0.00 |
| **American General Life** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | American Genera... | Deposit | Bank of Sant... | -241.38 | -241.38 |
| Deposit | 12/02/2014 | | American Genera... | Deposit | Bank of Sant... | -241.38 | -482.76 |
| Total American General Life | | | | | | -482.76 | -482.76 |
| | | | | | | | |
| **Indianapolis Life** | | | | | | | 0.00 |
| Total Indianapolis Life | | | | | | | 0.00 |
| | | | | | | | |
| **ING** | | | | | | | 0.00 |
| Total ING | | | | | | | 0.00 |

Exhibit 56 Page 1620

Criterion_10-8-2021_5334

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Jackson National** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | Jackson National ... | Deposit | Bank of Sant... | -35.60 | -35.60 |
| Deposit | 01/22/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -58.44 | -94.04 |
| Total Jackson National | | | | | | -94.04 | -94.04 |
| **Jefferson - Pilot** | | | | | | | 0.00 |
| Total Jefferson - Pilot | | | | | | | 0.00 |
| **John Hancock** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | John Hancock Lif... | Deposit | Bank of Sant... | -28,658.67 | -28,658.67 |
| Deposit | 02/21/2014 | | John Hancock | Deposit | Bank of Sant... | -1,720.00 | -30,378.67 |
| Deposit | 03/12/2014 | | John Hancock | VOID: Depo... | Bank of Sant... | 0.00 | -30,378.67 |
| Deposit | 03/12/2014 | | John Hancock | VOID: Depo... | Bank of Sant... | 0.00 | -30,378.67 |
| Deposit | 04/11/2014 | | JOhn Hancock In... | Deposit | Bank of Sant... | -205.50 | -30,584.17 |
| Deposit | 04/11/2014 | | JOhn Hancock In... | Deposit | Bank of Sant... | -260.00 | -30,844.17 |
| Deposit | 04/11/2014 | | JOhn Hancock In... | Deposit | Bank of Sant... | -325.01 | -31,169.18 |
| Deposit | 10/27/2014 | | John Hancock | Deposit | Bank of Sant... | -190.00 | -31,359.19 |
| Total John Hancock | | | | | | -31,359.19 | -31,359.19 |
| **Lincoln Financial Group** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -364.11 | -364.11 |
| Deposit | 01/30/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -1,997.14 | -2,361.25 |
| Deposit | 02/21/2014 | | Lincoln | Deposit | Bank of Sant... | -67.20 | -2,428.45 |
| Deposit | 02/21/2014 | | Lincoln | Deposit | Bank of Sant... | -2,037.38 | -4,465.83 |
| Deposit | 02/21/2014 | | Lincoln | Deposit | Bank of Sant... | -67.20 | -4,533.03 |
| Deposit | 12/02/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -1,687.08 | -6,220.11 |
| Deposit | 12/02/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -662.90 | -6,883.01 |
| Deposit | 12/02/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -1,694.96 | -8,577.97 |
| Deposit | 12/02/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -2,181.12 | -10,759.09 |
| Deposit | 12/15/2014 | | Lincoln National ... | Deposit | Bank of Sant... | -426.00 | -11,185.09 |
| General Journal | 12/31/2014 | AJE1... | Lincoln National ... | void outstan... | Bank of Sant... | 2,775.98 | -8,409.11 |
| Total Lincoln Financial Group | | | | | | -8,409.11 | -8,409.11 |
| **Mass Mutual** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | Mass Mutual | Deposit | Bank of Sant... | -456.66 | -456.66 |
| Deposit | 03/12/2014 | | Mass Mutual | VOID: Depo... | Bank of Sant... | 0.00 | -456.66 |
| Deposit | 04/11/2014 | | Mass Mutual | Deposit | Bank of Sant... | -456.66 | -913.32 |
| Deposit | 06/17/2014 | | Mass Mutual | Deposit | Bank of Sant... | -272.58 | -1,185.90 |
| Deposit | 12/15/2014 | | Mass Mutual | Deposit | Bank of Sant... | -511.59 | -1,697.49 |
| Total Mass Mutual | | | | | | -1,697.49 | -1,697.49 |
| **Michel Financial Group** | | | | | | | 0.00 |
| Total Michel Financial Group | | | | | | | 0.00 |
| **Mountain Financial** | | | | | | | 0.00 |
| Total Mountain Financial | | | | | | | 0.00 |
| **Other** | | | | | | | 0.00 |
| Total Other | | | | | | | 0.00 |
| **Ragatz and Associates** | | | | | | | 0.00 |
| Deposit | 01/14/2014 | | Ragatz and Asso... | Wade | Bank of Sant... | -22,507.88 | -22,507.88 |
| Deposit | 02/21/2014 | | Ragatz and Asso... | Deposit | Bank of Sant... | -525.15 | -23,033.03 |
| Deposit | 02/21/2014 | | Ragatz and Asso... | Deposit | Bank of Sant... | -1,720.00 | -24,753.03 |
| Total Ragatz and Associates | | | | | | -24,753.03 | -24,753.03 |
| **Signature Benefit Insurance Svs** | | | | | | | 0.00 |
| Total Signature Benefit Insurance Svs | | | | | | | 0.00 |
| **Signature Resources** | | | | | | | 0.00 |
| Total Signature Resources | | | | | | | 0.00 |
| **Signature Resources W-2** | | | | | | | 0.00 |
| Total Signature Resources W-2 | | | | | | | 0.00 |

Exhibit 56 Page 1621

Criterion_10-8-2021_5335

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Sun Life Financial** | | | | | | | 0.00 |
| Total Sun Life Financial | | | | | | | 0.00 |
| | | | | | | | |
| **Survivor Insurance Services** | | | | | | | 0.00 |
| Total Survivor Insurance Services | | | | | | | 0.00 |
| | | | | | | | |
| **Transamerica** | | | | | | | 0.00 |
| Deposit | 06/17/2014 | | Trans Occic life | Deposit | Bank of Sant... | -456.66 | -456.66 |
| | | | | | | | |
| Total Transamerica | | | | | | -456.66 | -456.66 |
| | | | | | | | |
| **Life & Annuity - Other** | | | | | | | 0.00 |
| Total Life & Annuity - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Life & Annuity | | | | | | -67,252.28 | -67,252.28 |
| | | | | | | | |
| **Non-Advisory Compensation - Other** | | | | | | | 0.00 |
| Total Non-Advisory Compensation - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Non-Advisory Compensation | | | | | | -869,355.77 | -869,355.77 |
| | | | | | | | |
| **Other Income** | | | | | | | 0.00 |
| Total Other Income | | | | | | | 0.00 |
| | | | | | | | |
| **4999 · Uncategorized Income** | | | | | | | 0.00 |
| Total 4999 · Uncategorized Income | | | | | | | 0.00 |
| | | | | | | | |
| **Advance** | | | | | | | 0.00 |
| Total Advance | | | | | | | 0.00 |
| | | | | | | | |
| **Alliance Fees** | | | | | | | 0.00 |
| Total Alliance Fees | | | | | | | 0.00 |
| | | | | | | | |
| **Alliance fees paid** | | | | | | | 0.00 |
| Total Alliance fees paid | | | | | | | 0.00 |
| | | | | | | | |
| **CCIS&CWM Allocated Expenses** | | | | | | | 0.00 |
| Total CCIS&CWM Allocated Expenses | | | | | | | 0.00 |
| | | | | | | | |
| **Direct Expenses** | | | | | | | 0.00 |
| Total Direct Expenses | | | | | | | 0.00 |
| | | | | | | | |
| **Less Reimbursed expense** | | | | | | | 0.00 |
| Total Less Reimbursed expense | | | | | | | 0.00 |
| | | | | | | | |
| **50000 · Cost of Goods Sold** | | | | | | | 0.00 |
| Total 50000 · Cost of Goods Sold | | | | | | | 0.00 |
| | | | | | | | |
| **All other Expenses** | | | | | | | 0.00 |
| Total All other Expenses | | | | | | | 0.00 |
| | | | | | | | |
| **Auto** | | | | | | | 0.00 |
| **insurance** | | | | | | | 0.00 |
| Total insurance | | | | | | | 0.00 |
| | | | | | | | |
| **Auto - Other** | | | | | | | 0.00 |
| Total Auto - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Auto | | | | | | | 0.00 |

Exhibit 56 Page 1622

Criterion_10-8-2021_5336

**3:02 PM**

**Criterion Wealth Management, Inc**

**10/01/21**

**General Ledger**

**Accrual Basis**

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Bank Charges** | | | | | | | 0.00 |
| Credit Card Cre... | 01/25/2014 | | American Express | MARK MAC... | American Ex... | -3.43 | -3.43 |
| Check | 01/31/2014 | | Bank of Santa Cl... | | Bank of Sant... | 2.00 | -1.43 |
| Check | 01/31/2014 | | Bank Charges | | Wells Fargo | 46.95 | 45.52 |
| Check | 01/31/2014 | | | Service Ch... | Bank of Sant... | 2.00 | 47.52 |
| Credit Card Ch... | 02/04/2014 | | Service Charge | ROBERT A ... | American Ex... | 93.00 | 140.52 |
| Check | 02/10/2014 | | Quickbooks | QB banking... | Wells Fargo | 14.95 | 155.47 |
| Check | 02/10/2014 | 9624 | Wells Fargo  Ban... | | Wells Fargo | 19.00 | 174.47 |
| Check | 02/28/2014 | | | Service Ch... | Bank of Sant... | 2.00 | 176.47 |
| Check | 02/28/2014 | 1 | | | Bank of Sant... | 2.00 | 178.47 |
| Check | 03/10/2014 | | Bank Charges | | Wells Fargo | 9.00 | 187.47 |
| Credit Card Ch... | 03/28/2014 | | American Express | ROBERT A ... | American Ex... | 450.00 | 637.47 |
| Check | 03/31/2014 | | Bank of Santa Cl... | loan renewal | Bank of Sant... | 555.00 | 1,192.47 |
| Credit Card Ch... | 05/01/2014 | | Chase | | Chase Unite... | 25.00 | 1,217.47 |
| Check | 06/06/2014 | | Bank of Santa Cl... | | Bank of Sant... | 0.12 | 1,217.59 |
| Check | 06/11/2014 | | Bank of Santa Cl... | | Bank of Sant... | 35.00 | 1,252.59 |
| Check | 06/13/2014 | | Bank of Santa Cl... | | Bank of Sant... | 35.00 | 1,287.59 |
| Credit Card Ch... | 12/01/2014 | | American Express | | Chase Unite... | 95.00 | 1,382.59 |
| Check | 12/31/2014 | | Bank of Santa Cl... | | Bank of Sant... | 35.00 | 1,417.59 |
| Total Bank Charges | | | | | | 1,417.59 | 1,417.59 |
| **Broker Dealer Misc fees** | | | | | | | 0.00 |
| Total Broker Dealer Misc fees | | | | | | | 0.00 |
| **Business Development** | | | | | | | 0.00 |
| **Advertising** | | | | | | | 0.00 |
| Check | 01/13/2014 | 3022 | About Time Printi... | CWM Broch... | Bank of Sant... | 2,452.50 | 2,452.50 |
| Check | 02/03/2014 | 3049 | About Time Printi... | CWM Broch... | Bank of Sant... | 408.75 | 2,861.25 |
| Credit Card Ch... | 03/09/2014 | | SCV jobs | | Chase Unite... | 149.00 | 3,010.25 |
| Check | 04/28/2014 | 3148 | About Time Printi... | Folders | Bank of Sant... | 2,289.00 | 5,299.25 |
| Check | 05/26/2014 | 3186 | About Time Printi... | Folders | Bank of Sant... | 70.85 | 5,370.10 |
| Check | 06/13/2014 | 3212 | About Time Printi... | Folders | Bank of Sant... | 348.80 | 5,718.90 |
| Check | 06/27/2014 | 3232 | R29 Creative | Final paym... | Bank of Sant... | 3,375.00 | 9,093.90 |
| Check | 07/07/2014 | 3235 | rose smith | | Bank of Sant... | 500.00 | 9,593.90 |
| Check | 08/22/2014 | 3298 | Everyday | Website de... | Bank of Sant... | 2,270.00 | 11,863.90 |
| Credit Card Ch... | 11/16/2014 | | RME | Payee:RME... | Chase Unite... | 4,920.00 | 16,783.90 |
| Check | 12/13/2014 | 3418 | About Time Printi... | White paper | Bank of Sant... | 449.63 | 17,233.53 |
| Check | 12/16/2014 | 3432 | Everday, LLC | website-fina... | Bank of Sant... | 2,270.00 | 19,503.53 |
| Total Advertising | | | | | | 19,503.53 | 19,503.53 |
| **Client Appreciation** | | | | | | | 0.00 |
| Credit Card Ch... | 01/31/2014 | | Albertsons | MARK MAC... | American Ex... | 229.41 | 229.41 |
| Credit Card Ch... | 04/07/2014 | | Wine Bar at grand | SBTS-Destin | Chase Unite... | 87.78 | 317.19 |
| Credit Card Ch... | 04/24/2014 | | Edible Arrangem... | | Chase Unite... | 103.00 | 420.19 |
| Check | 05/14/2014 | 3183 | Andy Kim | | Bank of Sant... | 100.00 | 520.19 |
| Credit Card Ch... | 06/13/2014 | | Home team | Payee:HOM... | Chase Unite... | 50.24 | 570.43 |
| Credit Card Ch... | 07/11/2014 | | The depot | MARK MAC... | American Ex... | 100.00 | 670.43 |
| Credit Card Ch... | 07/19/2014 | | The depot | MARK MAC... | American Ex... | 60.28 | 730.71 |
| Check | 09/16/2014 | 3321 | Robert A. Gravette | Cash for Fis... | Bank of Sant... | 2,000.00 | 2,730.71 |
| Credit Card Ch... | 09/18/2014 | | City of BH parking | | Chase Unite... | 2.00 | 2,732.71 |
| Credit Card Ch... | 09/21/2014 | | fishhead | Payee:FISH... | Chase Unite... | 153.43 | 2,886.14 |
| Credit Card Ch... | 09/22/2014 | | fishhead | Payee:FISH... | Chase Unite... | 66.80 | 2,952.94 |
| Credit Card Ch... | 10/24/2014 | | mimmos italian | MARK MAC... | American Ex... | 439.73 | 3,392.67 |
| Credit Card Ch... | 11/20/2014 | | TCC Cards | Payee:TCC... | Chase Unite... | 236.00 | 3,628.67 |
| Credit Card Ch... | 11/24/2014 | | Trader joes | | Chase Unite... | 31.39 | 3,660.06 |
| Credit Card Ch... | 12/05/2014 | | Harry and David | | Chase Unite... | 123.81 | 3,783.87 |
| Credit Card Ch... | 12/07/2014 | | Enstrom Candies | | Chase Unite... | 1,540.26 | 5,324.13 |
| Credit Card Ch... | 12/07/2014 | | Enstrom Candies | | Chase Unite... | 130.71 | 5,454.84 |
| Credit Card Ch... | 12/10/2014 | | Enstrom Candies | | Chase Unite... | 65.35 | 5,520.19 |
| Total Client Appreciation | | | | | | 5,520.19 | 5,520.19 |
| **Print Media** | | | | | | | 0.00 |
| Total Print Media | | | | | | | 0.00 |
| **Seminars** | | | | | | | 0.00 |
| Total Seminars | | | | | | | 0.00 |

Exhibit 56 Page 1623

Criterion_10-8-2021_5337

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Website** | | | | | | | 0.00 |
| Total Website | | | | | | | 0.00 |
| | | | | | | | |
| **Business Development - Other** | | | | | | | 0.00 |
| Total Business Development - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Business Development | | | | | | 25,023.72 | 25,023.72 |
| | | | | | | | |
| **Depreciation** | | | | | | | 0.00 |
| **Section 179 depreciation** | | | | | | | 0.00 |
| General Journal | 12/31/2014 | AJE1... | | reord 2014 ... | Accumulated... | 150,119.00 | 150,119.00 |
| | | | | | | | |
| Total Section 179 depreciation | | | | | | 150,119.00 | 150,119.00 |
| | | | | | | | |
| **Depreciation - Other** | | | | | | | 0.00 |
| Total Depreciation - Other | | | | | | | 0.00 |
| | | | | | | | |
| Total Depreciation | | | | | | 150,119.00 | 150,119.00 |
| | | | | | | | |
| **Dues and Subscriptions** | | | | | | | 0.00 |
| Credit Card Ch... | 01/02/2014 | | Morningstar | ROBERT A ... | American Ex... | 197.50 | 197.50 |
| Credit Card Ch... | 01/03/2014 | | CA DEPT INS | | Chase Unite... | 140.00 | 337.50 |
| Check | 01/13/2014 | 3016 | Tournament Play... | | Bank of Sant... | 637.16 | 974.66 |
| Credit Card Ch... | 01/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 980.91 |
| Credit Card Ch... | 01/28/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 1,026.48 |
| Credit Card Ch... | 01/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 1,051.47 |
| Credit Card Ch... | 02/05/2014 | | NiPR | | Chase Unite... | 5.00 | 1,056.47 |
| Check | 02/14/2014 | 3060 | Tournament Play... | | Bank of Sant... | 657.16 | 1,713.63 |
| Credit Card Ch... | 02/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 1,719.88 |
| Credit Card Ch... | 02/27/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 1,765.45 |
| Credit Card Ch... | 03/01/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 1,790.44 |
| Credit Card Ch... | 03/02/2014 | | CA secretary | | Chase Unite... | 25.00 | 1,815.44 |
| Check | 03/10/2014 | 3092 | Tournament Play... | | Bank of Sant... | 1,197.53 | 3,012.97 |
| Credit Card Ch... | 03/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 3,019.22 |
| Credit Card Ch... | 03/27/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 3,064.79 |
| Credit Card Ch... | 03/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 3,089.78 |
| Credit Card Ch... | 04/02/2014 | | Morningstar | ROBERT A ... | American Ex... | 197.50 | 3,287.28 |
| Credit Card Ch... | 04/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 3,293.53 |
| Check | 04/28/2014 | 3138 | Tournament Play... | | Bank of Sant... | 600.00 | 3,893.53 |
| Credit Card Ch... | 04/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 3,918.52 |
| Credit Card Ch... | 04/29/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 3,964.09 |
| Credit Card Ch... | 05/24/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 3,970.34 |
| Check | 05/26/2014 | 3193 | Tournament Play... | | Bank of Sant... | 600.00 | 4,570.34 |
| Credit Card Ch... | 05/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 4,595.33 |
| Credit Card Ch... | 05/30/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 4,640.90 |
| Credit Card Ch... | 06/24/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 4,647.15 |
| Check | 06/27/2014 | 3230 | Tournament Play... | | Bank of Sant... | 655.75 | 5,302.90 |
| Credit Card Ch... | 06/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 5,327.89 |
| Credit Card Ch... | 07/02/2014 | | Morningstar | ROBERT A ... | American Ex... | 197.50 | 5,525.39 |
| Check | 07/21/2014 | 3262 | Tournament Play... | | Bank of Sant... | 849.84 | 6,375.23 |
| Credit Card Ch... | 07/21/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 6,381.48 |
| Credit Card Ch... | 07/22/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 6,427.05 |
| Credit Card Ch... | 07/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 6,452.04 |
| Check | 08/12/2014 | 3284 | Tournament Play... | | Bank of Sant... | 1,200.59 | 7,652.63 |
| Credit Card Ch... | 08/21/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 7,698.20 |
| Credit Card Ch... | 08/21/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 7,704.45 |
| Credit Card Ch... | 08/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 7,729.44 |
| Check | 09/15/2014 | 3306 | Tournament Play... | | Bank of Sant... | 873.38 | 8,602.82 |
| Credit Card Ch... | 09/19/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 8,648.39 |
| Credit Card Ch... | 09/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 8,654.64 |
| Credit Card Ch... | 09/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 8,679.63 |
| Credit Card Ch... | 10/02/2014 | | Morningstar | ROBERT A ... | American Ex... | 197.50 | 8,877.13 |
| Credit Card Ch... | 10/05/2014 | | Newhall alliance | | Chase Unite... | 17.76 | 8,894.89 |
| Check | 10/08/2014 | 3338 | Tournament Play... | | Bank of Sant... | 701.30 | 9,596.19 |
| Credit Card Ch... | 10/09/2014 | | NiPR | | Chase Unite... | 81.18 | 9,677.37 |
| Credit Card Ch... | 10/20/2014 | | Morningstar | ROBERT A ... | American Ex... | 199.00 | 9,876.37 |
| Credit Card Ch... | 10/21/2014 | | Wall Street Journel | ROBERT A ... | American Ex... | 45.57 | 9,921.94 |
| Credit Card Ch... | 10/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 9,928.19 |
| Credit Card Ch... | 10/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 9,953.18 |

Exhibit 56 Page 1624

Criterion_10-8-2021_5338

**3:02 PM**

**Criterion Wealth Management, Inc**

**General Ledger**

**10/01/21**

**Accrual Basis**

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 9,959.43 |
| Check | 11/26/2014 | 3403 | Tournament Play... | | Bank of Sant... | 653.24 | 10,612.67 |
| Credit Card Ch... | 11/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 10,637.66 |
| Credit Card Ch... | 12/11/2014 | | Horsesmouth | MARK MAC... | American Ex... | 247.00 | 10,884.66 |
| Check | 12/13/2014 | 3425 | Tournament Play... | | Bank of Sant... | 662.05 | 11,546.71 |
| Credit Card Ch... | 12/18/2014 | | MAGmagazine | Payee:MAG... | Chase Unite... | 23.97 | 11,570.68 |
| Credit Card Ch... | 12/22/2014 | | The Signal | MARK MAC... | American Ex... | 6.25 | 11,576.93 |
| Credit Card Ch... | 12/29/2014 | | ETF Guide | MARK MAC... | American Ex... | 24.99 | 11,601.92 |
| General Journal | 12/31/2014 | AJE1... | Tournament Play... | void old out... | Bank of Sant... | -655.75 | 10,946.17 |
| **Total Dues and Subscriptions** | | | | | | **10,946.17** | **10,946.17** |
| **Employee benefits** | | | | | | | **0.00** |
| **HSA contribution** | | | | | | | **0.00** |
| Check | 02/06/2014 | | Bank of America | Bob and Ma... | Bank of Sant... | 5,000.00 | 5,000.00 |
| Check | 05/09/2014 | 3180 | Wells Fargo N.A. | Jason HSA | Bank of Sant... | 625.00 | 5,625.00 |
| Check | 07/21/2014 | 3256 | Wells Fargo | Jason quart... | Bank of Sant... | 625.00 | 6,250.00 |
| Check | 10/21/2014 | 3363 | Wells Fargo | Jason quart... | Bank of Sant... | 625.00 | 6,875.00 |
| **Total HSA contribution** | | | | | | **6,875.00** | **6,875.00** |
| **HSA Pre-tax contribution** | | | | | | | **0.00** |
| Check | 05/07/2014 | 3171 | Jason Stauffer | Qtrly payme... | Bank of Sant... | 0.00 | 0.00 |
| **Total HSA Pre-tax contribution** | | | | | | **0.00** | **0.00** |
| **Employee benefits - Other** | | | | | | | **0.00** |
| Check | 02/03/2014 | 3057 | Wells Fargo | Jason quart... | Bank of Sant... | 625.00 | 625.00 |
| **Total Employee benefits - Other** | | | | | | **625.00** | **625.00** |
| **Total Employee benefits** | | | | | | **7,500.00** | **7,500.00** |
| **Fees and permits** | | | | | | | **0.00** |
| **Total Fees and permits** | | | | | | | **0.00** |
| **Finance charges** | | | | | | | **0.00** |
| **Total Finance charges** | | | | | | | **0.00** |
| **Independent Contractors** | | | | | | | **0.00** |
| **Mark MacArthur** | | | | | | | **0.00** |
| **Total Mark MacArthur** | | | | | | | **0.00** |
| **Reimbursement - Health Ins.** | | | | | | | **0.00** |
| **Total Reimbursement - Health Ins.** | | | | | | | **0.00** |
| **Reimbursement - Interest** | | | | | | | **0.00** |
| **Total Reimbursement - Interest** | | | | | | | **0.00** |
| **Reimbursement - Life Ins.** | | | | | | | **0.00** |
| **Total Reimbursement - Life Ins.** | | | | | | | **0.00** |
| **Reimbursement - Misc.** | | | | | | | **0.00** |
| **Total Reimbursement - Misc.** | | | | | | | **0.00** |
| **Independent Contractors - Other** | | | | | | | **0.00** |
| **Total Independent Contractors - Other** | | | | | | | **0.00** |
| **Total Independent Contractors** | | | | | | | **0.00** |
| **Information Technology** | | | | | | | **0.00** |
| **IT Consulting** | | | | | | | **0.00** |
| **CRM Consulting** | | | | | | | **0.00** |
| **Total CRM Consulting** | | | | | | | **0.00** |

Exhibit 56 Page 1625

Criterion_10-8-2021_5339

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **ITservices** | | | | | | | 0.00 |
| Check | 01/13/2014 | 3021 | J&J Applied Tech... | | Bank of Sant... | 450.00 | 450.00 |
| Credit Card Ch... | 02/05/2014 | | Geeksquad | | Chase Unite... | 14.99 | 464.99 |
| Check | 02/14/2014 | 3064 | App River | | Bank of Sant... | 140.31 | 605.30 |
| Check | 02/14/2014 | 3071 | J&J Applied Tech... | | Bank of Sant... | 1,062.63 | 1,667.93 |
| Check | 03/10/2014 | 3097 | J&J Applied Tech... | | Bank of Sant... | 431.25 | 2,099.18 |
| Check | 04/28/2014 | 3143 | J&J Applied Tech... | | Bank of Sant... | 562.50 | 2,661.68 |
| Check | 04/28/2014 | 3158 | App River | | Bank of Sant... | 128.55 | 2,790.23 |
| Check | 05/07/2014 | 3168 | App River | | Bank of Sant... | 51.99 | 2,842.22 |
| Check | 05/26/2014 | 3189 | J&J Applied Tech... | | Bank of Sant... | 450.00 | 3,292.22 |
| Check | 06/27/2014 | 3227 | J&J Applied Tech... | | Bank of Sant... | 412.50 | 3,704.72 |
| Credit Card Ch... | 07/11/2014 | | WWw logemein | ROBERT A ... | American Ex... | 70.00 | 3,774.72 |
| Check | 08/11/2014 | 3272 | J&J Applied Tech... | | Bank of Sant... | 562.50 | 4,337.22 |
| Check | 09/29/2014 | 3322 | J&J Applied Tech... | | Bank of Sant... | 825.00 | 5,162.22 |
| Check | 10/21/2014 | 3359 | J&J Applied Tech... | | Bank of Sant... | 450.00 | 5,612.22 |
| Check | 11/20/2014 | 3385 | App River | | Bank of Sant... | 1,741.50 | 7,353.72 |
| Check | 11/20/2014 | 3389 | J&J Applied Tech... | | Bank of Sant... | 750.00 | 8,103.72 |
| Check | 12/13/2014 | 3423 | J&J Applied Tech... | | Bank of Sant... | 525.00 | 8,628.72 |
| Total ITservices | | | | | | 8,628.72 | 8,628.72 |
| **IT Consulting - Other** | | | | | | | 0.00 |
| Total IT Consulting - Other | | | | | | | 0.00 |
| Total IT Consulting | | | | | | 8,628.72 | 8,628.72 |
| **Software Services** | | | | | | | 0.00 |
| **Adobe** | | | | | | | 0.00 |
| Total Adobe | | | | | | | 0.00 |
| **App River** | | | | | | | 0.00 |
| Total App River | | | | | | | 0.00 |
| **Citrix ShareFile** | | | | | | | 0.00 |
| Total Citrix ShareFile | | | | | | | 0.00 |
| **Code 42 - Data Backup Software** | | | | | | | 0.00 |
| Total Code 42 - Data Backup Software | | | | | | | 0.00 |
| **Dropbox** | | | | | | | 0.00 |
| Total Dropbox | | | | | | | 0.00 |
| **GoDaddy.com** | | | | | | | 0.00 |
| Total GoDaddy.com | | | | | | | 0.00 |
| **GoToMyPC** | | | | | | | 0.00 |
| Total GoToMyPC | | | | | | | 0.00 |
| **Hootsuite** | | | | | | | 0.00 |
| Total Hootsuite | | | | | | | 0.00 |
| **IAS - Portfolio Management** | | | | | | | 0.00 |
| Total IAS - Portfolio Management | | | | | | | 0.00 |
| **LifeLock** | | | | | | | 0.00 |
| Total LifeLock | | | | | | | 0.00 |
| **LinkedIn** | | | | | | | 0.00 |
| Total LinkedIn | | | | | | | 0.00 |
| **Mailchimp** | | | | | | | 0.00 |
| Total Mailchimp | | | | | | | 0.00 |
| **Microsoft** | | | | | | | 0.00 |
| Total Microsoft | | | | | | | 0.00 |
| **Morningstar** | | | | | | | 0.00 |
| Total Morningstar | | | | | | | 0.00 |

Exhibit 56 Page 1626

Criterion_10-8-2021_5340

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Performance Reporting/Acct Rec** | | | | | | | 0.00 |
| Credit Card Ch... | 01/15/2014 | | Interactive Adviso... | MARK MAC... | American Ex... | 1,030.00 | 1,030.00 |
| Check | 01/27/2014 | 3037 | Financial Data So... | Account rec | Bank of Sant... | 770.00 | 1,800.00 |
| Check | 02/03/2014 | 3055 | Financial Data So... | Account rec | Bank of Sant... | 776.00 | 2,576.00 |
| Credit Card Ch... | 02/13/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 3,606.00 |
| Credit Card Ch... | 03/06/2014 | | | Ycharts | Chase Unite... | 299.00 | 3,905.00 |
| Check | 03/10/2014 | 3100 | Financial Data So... | Account rec | Bank of Sant... | 776.00 | 4,681.00 |
| Credit Card Ch... | 03/14/2014 | | | MARK MAC... | American Ex... | 1,030.00 | 5,711.00 |
| Credit Card Ch... | 04/16/2014 | | | MARK MAC... | American Ex... | 1,050.00 | 6,761.00 |
| Check | 04/28/2014 | 3163 | Financial Data So... | Account rec | Bank of Sant... | 776.00 | 7,537.00 |
| Check | 05/07/2014 | 3172 | Financial Data So... | Account rec | Bank of Sant... | 782.00 | 8,319.00 |
| Credit Card Ch... | 05/14/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 9,349.00 |
| Check | 06/06/2014 | 3203 | Financial Data So... | Account rec | Bank of Sant... | 791.00 | 10,140.00 |
| Check | 06/13/2014 | 3203 | Financial Data So... | Account rec | Bank of Sant... | 791.00 | 10,931.00 |
| Credit Card Ch... | 06/16/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 11,961.00 |
| Check | 07/11/2014 | 3241 | Financial Data So... | Account rec | Bank of Sant... | 800.00 | 12,761.00 |
| Credit Card Ch... | 07/15/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 13,791.00 |
| Credit Card Ch... | 08/14/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 14,821.00 |
| Check | 08/22/2014 | 3285 | Financial Data So... | Account rec | Bank of Sant... | 806.00 | 15,627.00 |
| Check | 09/15/2014 | 3315 | Financial Data So... | Account rec | Bank of Sant... | 812.00 | 16,439.00 |
| Credit Card Ch... | 09/15/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,030.00 | 17,469.00 |
| Check | 10/08/2014 | 3345 | Financial Data So... | Account rec | Bank of Sant... | 818.00 | 18,287.00 |
| Credit Card Ch... | 10/14/2014 | | Interactive Advisory | MARK MAC... | American Ex... | 1,545.00 | 19,832.00 |
| Check | 11/03/2014 | 3372 | Financial Data So... | Account rec | Bank of Sant... | 848.00 | 20,680.00 |
| Credit Card Ch... | 11/16/2014 | | Interactive Advisory | Payee:IN *I... | Chase Unite... | 1,545.00 | 22,225.00 |
| Check | 12/01/2014 | 3407 | Financial Data So... | Account rec | Bank of Sant... | 848.00 | 23,073.00 |
| Credit Card Ch... | 12/16/2014 | | Interactive Advisory | | Chase Unite... | 1,545.00 | 24,618.00 |
| General Journal | 12/31/2014 | AJE1... | Financial Data So... | void old out... | Bank of Sant... | -791.00 | 23,827.00 |
| Total Performance Reporting/Acct Rec | | | | | | 23,827.00 | 23,827.00 |
| **Riskalyze** | | | | | | | 0.00 |
| Total Riskalyze | | | | | | | 0.00 |
| **Salesforce Licenses** | | | | | | | 0.00 |
| Total Salesforce Licenses | | | | | | | 0.00 |
| **SMARSH** | | | | | | | 0.00 |
| Total SMARSH | | | | | | | 0.00 |
| **Squarespace** | | | | | | | 0.00 |
| Total Squarespace | | | | | | | 0.00 |
| **SRC Charts** | | | | | | | 0.00 |
| Total SRC Charts | | | | | | | 0.00 |
| **TimeClock** | | | | | | | 0.00 |
| Total TimeClock | | | | | | | 0.00 |
| **Trefis** | | | | | | | 0.00 |
| Total Trefis | | | | | | | 0.00 |
| **Trello** | | | | | | | 0.00 |
| Total Trello | | | | | | | 0.00 |
| **WebEx** | | | | | | | 0.00 |
| Total WebEx | | | | | | | 0.00 |
| **Software Services - Other** | | | | | | | 0.00 |
| Total Software Services - Other | | | | | | | 0.00 |
| Total Software Services | | | | | | 23,827.00 | 23,827.00 |
| **Technology-Hardware/Software** | | | | | | | 0.00 |
| **Reimb computer expense** | | | | | | | 0.00 |
| Total Reimb computer expense | | | | | | | 0.00 |

Exhibit 56 Page 1627

Criterion_10-8-2021_5341

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Technology-Hardware/Software - Other** | | | | | | | 0.00 |
| Credit Card Ch.. | 01/02/2014 | | | ROBERT A ... | American Ex... | 93.00 | 93.00 |
| Credit Card Ch.. | 01/19/2014 | | Best Buy | MARK MAC... | American Ex... | 43.59 | 136.59 |
| Credit Card Ch.. | 01/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 156.54 |
| Credit Card Ch.. | 02/05/2014 | | Wall Mart | MARK MAC... | American Ex... | 11.87 | 168.41 |
| Check | 02/14/2014 | 3069 | B Communication... | | Bank of Sant... | 136.25 | 304.66 |
| Credit Card Ch.. | 02/16/2014 | | Salesforce | ROBERT A ... | American Ex... | 976.50 | 1,281.16 |
| Credit Card Ch.. | 02/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 1,301.11 |
| Check | 03/13/2014 | 9625 | Quickbooks | QB banking... | Wells Fargo | 14.95 | 1,316.06 |
| Credit Card Ch.. | 03/20/2014 | | App River | Payee:APP... | Chase Unite... | 282.43 | 1,598.49 |
| Credit Card Ch.. | 03/20/2014 | | Mac Life | Payee:MAC... | Chase Unite... | 26.49 | 1,624.98 |
| Credit Card Ch.. | 03/21/2014 | | | Payee:BUS... | Chase Unite... | 17.50 | 1,642.48 |
| Credit Card Ch.. | 03/26/2014 | | Amazon.com | | Chase Unite... | 463.25 | 2,105.73 |
| Credit Card Ch.. | 03/28/2014 | | Gotompyc | ROBERT A ... | Chase Unite... | 19.95 | 2,125.68 |
| Credit Card Ch.. | 03/31/2014 | | Best Buy | | Chase Unite... | 32.69 | 2,158.37 |
| Credit Card Ch.. | 04/04/2014 | | Salesforce | Payee:SAL... | Chase Unite... | 77.58 | 2,235.95 |
| Credit Card Ch.. | 04/08/2014 | | Wall Mart | MARK MAC... | American Ex... | 171.89 | 2,407.84 |
| Credit Card Ch.. | 04/18/2014 | | App River | Payee:APP... | Chase Unite... | 23.69 | 2,431.53 |
| Credit Card Ch.. | 04/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 2,451.48 |
| Credit Card Ch.. | 04/29/2014 | | Amazon.com | | Chase Unite... | 7.84 | 2,459.32 |
| Credit Card Ch.. | 05/07/2014 | | Adobe | | Chase Unite... | 19.99 | 2,479.31 |
| Credit Card Ch.. | 05/16/2014 | | Salesforce | Payee:SAL... | Chase Unite... | 1,139.25 | 3,618.56 |
| Credit Card Ch.. | 05/18/2014 | | Evernote | Payee:ADY... | Chase Unite... | 45.00 | 3,663.56 |
| Credit Card Ch.. | 05/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 3,683.51 |
| Credit Card Ch.. | 05/29/2014 | | lifelock | Payee:LOC... | Chase Unite... | 110.00 | 3,793.51 |
| Credit Card Ch.. | 05/30/2014 | | Evernote | | Chase Unite... | 555.54 | 4,349.05 |
| Credit Card Ch.. | 06/01/2014 | | Evernote | | Chase Unite... | 120.00 | 4,469.05 |
| Credit Card Ch.. | 06/03/2014 | | Wall Mart | MARK MAC... | American Ex... | 11.03 | 4,480.08 |
| Credit Card Ch.. | 06/08/2014 | | Adobe | | Chase Unite... | 19.99 | 4,500.07 |
| Credit Card Ch.. | 06/15/2014 | | Evernote | | Chase Unite... | 120.00 | 4,620.07 |
| Credit Card Ch.. | 06/15/2014 | | Evernote | | Chase Unite... | 120.00 | 4,740.07 |
| Credit Card Ch.. | 06/23/2014 | | Best Buy | Payee:BES... | Chase Unite... | 64.49 | 4,804.56 |
| Credit Card Ch.. | 06/24/2014 | | Prezi | Payee:PRE... | Chase Unite... | 159.00 | 4,963.56 |
| Credit Card Ch.. | 06/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 4,983.51 |
| Credit Card Ch.. | 07/01/2014 | | Wall Mart | MARK MAC... | American Ex... | 23.22 | 5,006.73 |
| Credit Card Ch.. | 07/06/2014 | | Wall Mart | MARK MAC... | American Ex... | 69.25 | 5,075.98 |
| Credit Card Ch.. | 07/07/2014 | | Adobe | | Chase Unite... | 19.99 | 5,095.97 |
| Credit Card Ch.. | 07/11/2014 | | Thinkbuzan | Payee:THI... | Chase Unite... | 245.00 | 5,340.97 |
| Credit Card Ch.. | 07/18/2014 | | Wall Mart | MARK MAC... | American Ex... | 80.66 | 5,421.63 |
| Credit Card Ch.. | 07/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 5,441.58 |
| Credit Card Cre.. | 07/28/2014 | | Amazon.com | MARK MAC... | American Ex... | -41.97 | 5,399.61 |
| Credit Card Ch.. | 08/04/2014 | | MCafee | ROBERT A ... | American Ex... | 49.95 | 5,449.56 |
| Credit Card Ch.. | 08/07/2014 | | Adobe | | Chase Unite... | 19.99 | 5,469.55 |
| Credit Card Ch.. | 08/09/2014 | | Best Buy | MARK MAC... | American Ex... | 130.78 | 5,600.33 |
| Credit Card Ch.. | 08/11/2014 | | Verizon Wireless | Payee:VER... | Chase Unite... | 163.48 | 5,763.81 |
| Credit Card Ch.. | 08/12/2014 | | Evernote | | Chase Unite... | 100.00 | 5,863.81 |
| Credit Card Ch.. | 08/16/2014 | | Wall Mart | MARK MAC... | American Ex... | 38.12 | 5,901.93 |
| Credit Card Ch.. | 08/17/2014 | | Salesforce | | Chase Unite... | 1,139.25 | 7,041.18 |
| Credit Card Ch.. | 08/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 7,061.13 |
| Credit Card Ch.. | 09/02/2014 | | MCafee | MARK MAC... | American Ex... | 49.95 | 7,111.08 |
| Credit Card Ch.. | 09/04/2014 | | Godaddy.com | Payee:DNH... | Chase Unite... | 12.00 | 7,123.08 |
| Credit Card Ch.. | 09/07/2014 | | Adobe | | Chase Unite... | 19.99 | 7,143.07 |
| Credit Card Ch.. | 09/19/2014 | | Salesforce | | Chase Unite... | 120.62 | 7,263.69 |
| Credit Card Ch.. | 09/28/2014 | | Gotompyc | ROBERT A ... | Chase Unite... | 19.95 | 7,283.64 |
| Credit Card Ch.. | 10/07/2014 | | Adobe | | Chase Unite... | 19.99 | 7,303.63 |
| Credit Card Ch.. | 10/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 7,323.58 |
| Credit Card Ch.. | 10/29/2014 | | Mindjet | Payee:MIN... | Chase Unite... | 349.00 | 7,672.58 |
| Credit Card Ch.. | 10/30/2014 | | Salesforce | | Chase Unite... | 712.50 | 8,385.08 |
| Credit Card Ch.. | 11/05/2014 | | Wall Mart | MARK MAC... | American Ex... | 8.37 | 8,393.45 |
| Credit Card Cre.. | 11/06/2014 | | Salesforce | | Chase Unite... | -216.45 | 8,177.00 |
| Credit Card Cre.. | 11/06/2014 | | Salesforce | | Chase Unite... | -35.63 | 8,141.37 |
| Credit Card Ch.. | 11/07/2014 | | Adobe | | Chase Unite... | 19.99 | 8,161.36 |
| Credit Card Ch.. | 11/16/2014 | | Salesforce | | Chase Unite... | 3,750.00 | 11,911.36 |
| Credit Card Ch.. | 11/16/2014 | | Linkedin | Payee:LINK... | Chase Unite... | 395.00 | 12,306.36 |
| Credit Card Ch.. | 11/20/2014 | | lifelock | Payee:LOC... | Chase Unite... | 275.00 | 12,581.36 |
| Credit Card Ch.. | 11/28/2014 | | Gotompyc | ROBERT A ... | American Ex... | 19.95 | 12,601.31 |
| Credit Card Ch.. | 12/07/2014 | | Adobe | | Chase Unite... | 19.99 | 12,621.30 |
| Credit Card Ch.. | 12/10/2014 | | Amazon.com | MARK MAC... | American Ex... | 24.00 | 12,645.30 |

Page 54

Exhibit 56 Page 1628

Criterion_10-8-2021_5342

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 12/11/2014 | | Mindjet | Payee:MIN... | Chase Unite... | 525.00 | 13,170.30 |
| Credit Card Ch... | 12/12/2014 | | Wall Mart | MARK MAC... | American Ex... | 38.15 | 13,208.45 |
| Credit Card Ch... | 12/21/2014 | | Apple | Payee:APP... | Chase Unite... | 68.62 | 13,277.07 |
| Credit Card Cre... | 12/21/2014 | | Mindjet | | Chase Unite... | -262.50 | 13,014.57 |
| Credit Card Ch... | 12/25/2014 | | Wall Mart | MARK MAC... | American Ex... | 61.17 | 13,075.74 |
| Credit Card Ch... | 12/25/2014 | | Best Buy | | Chase Unite... | 27.22 | 13,102.96 |
| Credit Card Ch... | 12/28/2014 | | Gotomypc | ROBERT A ... | American Ex... | 19.95 | 13,122.91 |
| Credit Card Ch... | 12/30/2014 | | Amazon.com | MARK MAC... | American Ex... | 1,283.17 | 14,406.08 |
| Credit Card Ch... | 12/30/2014 | | | Payee:APL*... | Chase Unite... | 169.00 | 14,575.08 |
| Credit Card Ch... | 12/31/2014 | | Amazon.com | MARK MAC... | American Ex... | 6.97 | 14,582.05 |

Total Technology-Hardware/Software - Other | 14,582.05 | 14,582.05

Total Technology-Hardware/Software | 14,582.05 | 14,582.05

**Information Technology - Other** | | 0.00
Total Information Technology - Other | | 0.00

Total Information Technology | 47,037.77 | 47,037.77

**Insurance** | | 0.00
**E&O insurance** | | 0.00

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/18/2014 | | Paypal | MARK MAC... | American Ex... | 3,312.48 | 3,312.48 |
| Credit Card Ch... | 11/18/2014 | | Paypal | MARK MAC... | American Ex... | 3,513.33 | 6,825.81 |
| Check | 11/20/2014 | 3386 | Golsan Scruggs | | Bank of Sant... | 13,058.00 | 19,883.81 |

Total E&O insurance | 19,883.81 | 19,883.81

**Liability** | | 0.00
Total Liability | | 0.00

**Life Insurance** | | 0.00
Total Life Insurance | | 0.00

**Medical Insurance** | | 0.00
**Amy Premiums** | | 0.00
Total Amy Premiums | | 0.00

**Bob Premiums** | | 0.00
Total Bob Premiums | | 0.00

**Jason Premiums** | | 0.00
Total Jason Premiums | | 0.00

**Mark Premiums** | | 0.00
Total Mark Premiums | | 0.00

**Rose Premiums** | | 0.00
Total Rose Premiums | | 0.00

**Yumiko Premiums** | | 0.00
Total Yumiko Premiums | | 0.00

**Zach Premiums** | | 0.00
Total Zach Premiums | | 0.00

Exhibit 56 Page 1629

Criterion_10-8-2021_5343

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Medical Insurance - Other** | | | | | | | 0.00 |
| Check | 01/03/2014 | 3006 | Aetna | | Bank of Sant... | 3,005.00 | 3,005.00 |
| Check | 02/01/2014 | 3039 | Aetna | | Bank of Sant... | 3,005.00 | 6,010.00 |
| Check | 02/21/2014 | 3076 | Aetna | | Bank of Sant... | 3,005.00 | 9,015.00 |
| Check | 03/26/2014 | 3109 | Aetna | | Bank of Sant... | 3,005.00 | 12,020.00 |
| General Journal | 03/31/2014 | AJE1... | Jason Stauffer | RECORD PR | Salaries - cle... | -1,799.04 | 10,220.96 |
| Check | 04/28/2014 | 3151 | Aetna | | Bank of Sant... | 3,005.00 | 13,225.96 |
| Check | 05/26/2014 | 3187 | Aetna | | Bank of Sant... | 3,005.00 | 16,230.96 |
| Check | 06/27/2014 | 3215 | Aetna | | Bank of Sant... | 3,005.00 | 19,235.96 |
| General Journal | 06/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -1,799.04 | 17,436.92 |
| Check | 08/11/2014 | 3275 | Aetna | | Bank of Sant... | 3,005.00 | 20,441.92 |
| Check | 08/22/2014 | 3288 | Aetna | | Bank of Sant... | 3,005.00 | 23,446.92 |
| Check | 09/29/2014 | 3328 | Aetna | | Bank of Sant... | 3,005.00 | 26,451.92 |
| General Journal | 09/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -1,799.04 | 24,652.88 |
| Check | 10/21/2014 | 3356 | Aetna | | Bank of Sant... | 3,005.00 | 27,657.88 |
| Check | 11/26/2014 | 3404 | Aetna | | Bank of Sant... | 4,097.90 | 31,755.78 |
| Check | 12/30/2014 | 3442 | Aetna | | Bank of Sant... | 6,385.16 | 38,140.94 |
| General Journal | 12/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -899.52 | 37,241.42 |
| Total Medical Insurance - Other | | | | | | 37,241.42 | 37,241.42 |
| Total Medical Insurance | | | | | | 37,241.42 | 37,241.42 |
| **other** | | | | | | | 0.00 |
| Check | 01/06/2014 | | Transamerica | | Wells Fargo | 185.50 | 185.50 |
| Check | 01/21/2014 | 3025 | John Hancock Lif... | buy sell- Bo... | Bank of Sant... | 3,540.00 | 3,725.50 |
| Check | 01/22/2014 | 3031 | State Farm Insur... | | Bank of Sant... | 294.82 | 4,020.32 |
| Check | 01/27/2014 | 3041 | John Hancock Lif... | buy sell- Bo... | Bank of Sant... | 949.40 | 4,969.72 |
| Check | 01/27/2014 | 3042 | John Hancock Lif... | Mark insured | Bank of Sant... | 864.60 | 5,834.32 |
| Check | 02/10/2014 | DM | Transamerica | | Wells Fargo | 185.50 | 6,019.82 |
| Check | 02/21/2014 | 3075 | Lincoln National ... | life Mark | Bank of Sant... | 2,430.00 | 8,449.82 |
| Check | 03/13/2014 | DM | Transamerica | | Wells Fargo | 185.50 | 8,635.32 |
| Check | 03/26/2014 | 3111 | State Farm Insur... | Carolina car | Bank of Sant... | 345.63 | 8,980.95 |
| Check | 04/28/2014 | 3142 | State Farm Insur... | Carolina car | Bank of Sant... | 319.01 | 9,299.96 |
| Check | 04/28/2014 | 3146 | John Hancock Lif... | Mark insured | Bank of Sant... | 864.60 | 10,164.56 |
| Check | 04/28/2014 | 3147 | John Hancock Lif... | bob insured | Bank of Sant... | 949.40 | 11,113.96 |
| Check | 08/11/2014 | 3274 | John Hancock Lif... | bob insured | Bank of Sant... | 949.40 | 12,063.36 |
| Check | 08/11/2014 | 3273 | John Hancock Lif... | bob insured | Bank of Sant... | 864.60 | 12,927.96 |
| Check | 10/21/2014 | 3352 | John Hancock Lif... | bob insured | Bank of Sant... | 938.80 | 13,866.76 |
| Check | 10/21/2014 | 3353 | John Hancock Lif... | mark insured | Bank of Sant... | 949.40 | 14,816.16 |
| Check | 10/21/2014 | 3355 | John Hancock Lif... | mark insured | Bank of Sant... | 864.60 | 15,680.76 |
| Total other | | | | | | 15,680.76 | 15,680.76 |
| **Workers comp** | | | | | | | 0.00 |
| Check | 01/03/2014 | 3007 | State Farm Insur... | | Bank of Sant... | 1,357.00 | 1,357.00 |
| Check | 02/03/2014 | 3056 | State Farm Insur... | | Bank of Sant... | 217.00 | 1,574.00 |
| Check | 02/21/2014 | 3079 | State Farm Insur... | Carolina car | Bank of Sant... | 309.02 | 1,883.02 |
| Check | 05/07/2014 | 3170 | State Farm Insur... | | Bank of Sant... | 277.00 | 2,160.02 |
| Check | 05/26/2014 | 3184 | State Farm Insur... | carolina car | Bank of Sant... | 307.56 | 2,467.58 |
| Check | 06/27/2014 | 3218 | State Farm Insur... | carolina car | Bank of Sant... | 313.70 | 2,781.28 |
| Check | 07/11/2014 | 3245 | State Farm Insur... | | Bank of Sant... | 528.00 | 3,309.28 |
| Check | 07/21/2014 | 3261 | State Farm Insur... | carolina | Bank of Sant... | 328.18 | 3,637.46 |
| Check | 08/22/2014 | 3291 | State Farm Insur... | carolina | Bank of Sant... | 313.07 | 3,950.53 |
| Check | 08/29/2014 | 3300 | State Farm Insur... | EPLI | Bank of Sant... | 1,650.00 | 5,600.53 |
| Check | 09/29/2014 | 3334 | State Farm Insur... | Carolina ins. | Bank of Sant... | 313.07 | 5,913.60 |
| Check | 10/21/2014 | 3362 | State Farm Insur... | Carolina ins. | Bank of Sant... | 313.07 | 6,226.67 |
| Total Workers comp | | | | | | 6,226.67 | 6,226.67 |
| **Insurance - Other** | | | | | | | 0.00 |
| Total Insurance - Other | | | | | | | 0.00 |
| Total Insurance | | | | | | 79,032.66 | 79,032.66 |

Exhibit 56 Page 1630

Criterion_10-8-2021_5344

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Interest** | | | | | | | 0.00 |
| Credit Card Ch... | 05/04/2014 | | Chase | | Chase Unite... | 101.79 | 101.79 |
| Check | 05/15/2014 | | Bank of Santa Cl... | online paym... | Bank of Sant... | 218.75 | 320.54 |
| General Journal | 12/31/2014 | AJE1... | | write off bal... | Wells Fargo ... | -50.00 | 270.54 |
| Total Interest | | | | | | 270.54 | 270.54 |
| **Miscellaneous** | | | | | | | 0.00 |
| Credit Card Ch... | 04/03/2014 | | Baby.com | ROBERT A ... | American Ex... | 250.00 | 250.00 |
| Check | 07/11/2014 | 3242 | TD Ameritrade | | Bank of Sant... | 49.74 | 299.74 |
| Check | 07/11/2014 | 3243 | TD Ameritrade | VOID: | Bank of Sant... | 0.00 | 299.74 |
| Total Miscellaneous | | | | | | 299.74 | 299.74 |
| **Miscellaneous, Bus** | | | | | | | 0.00 |
| Total Miscellaneous, Bus | | | | | | | 0.00 |
| **Moving expense** | | | | | | | 0.00 |
| Total Moving expense | | | | | | | 0.00 |
| **Office Expense** | | | | | | | 0.00 |
| **Computer supplies** | | | | | | | 0.00 |
| Total Computer supplies | | | | | | | 0.00 |
| **Equipment leases** | | | | | | | 0.00 |
| **Postage Meter** | | | | | | | 0.00 |
| Total Postage Meter | | | | | | | 0.00 |
| **Reimb equipment lease** | | | | | | | 0.00 |
| Total Reimb equipment lease | | | | | | | 0.00 |
| **Remington Water** | | | | | | | 0.00 |
| Total Remington Water | | | | | | | 0.00 |
| **Xerox Machine** | | | | | | | 0.00 |
| Total Xerox Machine | | | | | | | 0.00 |
| **Equipment leases - Other** | | | | | | | 0.00 |
| Check | 01/03/2014 | 3009 | Remington Water | | Bank of Sant... | 29.95 | 29.95 |
| Check | 01/03/2014 | 3011 | Mr. Copy | copier | Bank of Sant... | 259.42 | 289.37 |
| Check | 01/03/2014 | 3012 | dell Financial Ser... | computer | Bank of Sant... | 110.20 | 399.57 |
| Check | 01/13/2014 | 3020 | Great America Fi... | copier | Bank of Sant... | 304.01 | 703.58 |
| Check | 02/03/2014 | 3050 | Great America Fi... | copier | Bank of Sant... | 242.19 | 945.77 |
| Check | 02/03/2014 | 3053 | dell Financial Ser... | computer | Bank of Sant... | 110.20 | 1,055.97 |
| Check | 02/14/2014 | 3061 | Great America Fi... | copier | Bank of Sant... | 234.51 | 1,290.48 |
| Check | 02/14/2014 | 3072 | Remington Water | | Bank of Sant... | 29.95 | 1,320.43 |
| Check | 02/28/2014 | 3085 | dell Financial Ser... | computer | Bank of Sant... | 110.20 | 1,430.63 |
| Check | 03/10/2014 | 3098 | Remington Water | | Bank of Sant... | 29.95 | 1,460.58 |
| Check | 03/10/2014 | 3099 | Great America Fi... | copier | Bank of Sant... | 234.51 | 1,695.09 |
| Check | 03/31/2014 | 3125 | dell Financial Ser... | computer | Bank of Sant... | 110.20 | 1,805.29 |
| Check | 04/02/2014 | 3130 | Remington Water | | Bank of Sant... | 29.95 | 1,835.24 |
| Check | 04/28/2014 | 3156 | dell Financial Ser... | server insur... | Bank of Sant... | 37.00 | 1,872.24 |
| Check | 04/28/2014 | 3159 | Great America Fi... | copier | Bank of Sant... | 234.51 | 2,106.75 |
| Check | 05/07/2014 | 3169 | Remington Water | | Bank of Sant... | 29.95 | 2,136.70 |
| Check | 05/07/2014 | 3175 | Great America Fi... | copier | Bank of Sant... | 262.85 | 2,399.55 |
| Check | 05/26/2014 | 3197 | dell Financial Ser... | server insur... | Bank of Sant... | 39.00 | 2,438.55 |
| Check | 06/10/2014 | 3207 | Remington Water | | Bank of Sant... | 29.95 | 2,468.50 |
| Check | 06/13/2014 | 3209 | Great America Fi... | copier | Bank of Sant... | 234.51 | 2,703.01 |
| Check | 07/11/2014 | 3246 | Great America Fi... | copier | Bank of Sant... | 234.51 | 2,937.52 |
| Check | 07/11/2014 | 3249 | Remington Water | | Bank of Sant... | 29.95 | 2,967.47 |
| Check | 08/12/2014 | 3280 | Remington Water | | Bank of Sant... | 29.95 | 2,997.42 |
| Check | 08/12/2014 | 3283 | Great America Fi... | copier | Bank of Sant... | 234.51 | 3,231.93 |
| Check | 09/15/2014 | 3313 | Remington Water | | Bank of Sant... | 29.95 | 3,261.88 |
| Check | 09/15/2014 | 3316 | Great America Fi... | copier | Bank of Sant... | 325.18 | 3,587.06 |
| Check | 10/08/2014 | 3344 | Remington Water | | Bank of Sant... | 29.95 | 3,617.01 |
| Check | 10/08/2014 | 3346 | Great America Fi... | copier | Bank of Sant... | 234.51 | 3,851.52 |
| Check | 11/03/2014 | 3376 | Great America Fi... | copier | Bank of Sant... | 234.51 | 4,086.03 |

Exhibit 56 Page 1631

Criterion_10-8-2021_5345

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/20/2014 | 3388 | Remington Water | | Bank of Sant... | 29.95 | 4,115.98 |
| Check | 11/20/2014 | 3394 | Mr. Copy | copier | Bank of Sant... | 40.05 | 4,156.03 |
| Check | 12/01/2014 | 3409 | Remington Water | | Bank of Sant... | 29.95 | 4,185.98 |
| Check | 12/01/2014 | 3411 | Great America Fi... | copier | Bank of Sant... | 234.51 | 4,420.49 |
| General Journal | 12/31/2014 | AJE1... | | void old out... | Bank of Sant... | -242.19 | 4,178.30 |
| | | | | | | | |
| Total Equipment leases - Other | | | | | | 4,178.30 | 4,178.30 |
| | | | | | | | |
| Total Equipment leases | | | | | | 4,178.30 | 4,178.30 |
| | | | | | | | |
| **Equipment Purchases** | | | | | | | 0.00 |
| Credit Card Ch... | 01/06/2014 | | Best Buy | | Chase Unite... | 14.99 | 14.99 |
| Check | 02/14/2014 | 3062 | Best Buy | | Bank of Sant... | 500.00 | 514.99 |
| Check | 02/28/2014 | 3082 | Best Buy | | Bank of Sant... | 500.00 | 1,014.99 |
| Check | 03/31/2014 | 3121 | Best Buy | | Bank of Sant... | 500.00 | 1,514.99 |
| Check | 04/30/2014 | 3165 | Best Buy | | Bank of Sant... | 500.00 | 2,014.99 |
| Check | 05/28/2014 | 3199 | Best Buy | | Bank of Sant... | 581.36 | 2,596.35 |
| Credit Card Ch... | 06/02/2014 | | Dell Catalog Sales | Payee:DMI*... | Chase Unite... | 857.00 | 3,453.35 |
| Check | 06/27/2014 | 3229 | dell Financial Ser... | Conference... | Bank of Sant... | 1,516.42 | 4,969.77 |
| Credit Card Ch... | 12/30/2014 | | Dell Catalog Sales | | Chase Unite... | 1,357.21 | 6,326.98 |
| Credit Card Ch... | 12/30/2014 | | the buy squad | Payee:BUY... | Chase Unite... | 1,365.44 | 7,692.42 |
| Credit Card Ch... | 12/30/2014 | | Apple | Payee:APL*... | Chase Unite... | 2,836.91 | 10,529.33 |
| | | | | | | | |
| Total Equipment Purchases | | | | | | 10,529.33 | 10,529.33 |
| | | | | | | | |
| **Office supplies** | | | | | | | 0.00 |
| Credit Card Ch... | 01/08/2014 | | Costco | MARK MAC... | American Ex... | 55.00 | 55.00 |
| Credit Card Ch... | 01/10/2014 | | Staples | MARK MAC... | American Ex... | 58.55 | 113.55 |
| Credit Card Cre... | 01/12/2014 | | | MARK MAC... | American Ex... | -211.51 | -97.96 |
| Credit Card Ch... | 01/13/2014 | | Vons | Payee:VON... | Chase Unite... | 14.01 | -83.95 |
| Credit Card Ch... | 01/17/2014 | | Staples | | Chase Unite... | 261.75 | 177.80 |
| Credit Card Ch... | 01/19/2014 | | Keurig | | Chase Unite... | 164.79 | 342.59 |
| Credit Card Ch... | 01/22/2014 | | smartandfinal | MARK MAC... | American Ex... | 20.87 | 363.46 |
| Credit Card Ch... | 01/24/2014 | | Fed Ex | MARK MAC... | American Ex... | 68.67 | 432.13 |
| Credit Card Ch... | 01/30/2014 | | Staples | | Chase Unite... | 569.17 | 1,001.30 |
| Credit Card Cre... | 01/31/2014 | | Staples | | Chase Unite... | -195.69 | 805.61 |
| Credit Card Ch... | 02/04/2014 | | Fed Ex | MARK MAC... | American Ex... | 34.34 | 839.95 |
| Credit Card Ch... | 02/13/2014 | | Office depot | | Chase Unite... | 199.46 | 1,039.41 |
| Credit Card Ch... | 02/13/2014 | | Staples | | Chase Unite... | 183.65 | 1,223.06 |
| Credit Card Ch... | 02/16/2014 | | Travel Agency Se... | MARK MAC... | American Ex... | 32.68 | 1,255.74 |
| Credit Card Ch... | 02/16/2014 | | Pavilions | | Chase Unite... | 43.59 | 1,299.33 |
| Credit Card Ch... | 02/27/2014 | | Staples | | Chase Unite... | 446.74 | 1,746.07 |
| Credit Card Ch... | 02/28/2014 | | USPS | | Chase Unite... | 50.30 | 1,796.37 |
| Credit Card Ch... | 03/06/2014 | | WHOLE FOODS | | Chase Unite... | 62.40 | 1,858.77 |
| Credit Card Ch... | 03/07/2014 | | Amazon.com | MARK MAC... | American Ex... | 8.21 | 1,866.98 |
| Credit Card Ch... | 03/10/2014 | | Amazon.com | MARK MAC... | American Ex... | 9.22 | 1,876.20 |
| Credit Card Ch... | 03/10/2014 | | Flax pen | stationary a... | Chase Unite... | 412.02 | 2,288.22 |
| Credit Card Ch... | 03/14/2014 | | Pavilions | ROBERT A ... | American Ex... | 187.95 | 2,476.17 |
| Credit Card Ch... | 03/17/2014 | | Staples | | Chase Unite... | 98.62 | 2,574.79 |
| Credit Card Ch... | 03/18/2014 | | Staples | MARK MAC... | American Ex... | 61.43 | 2,636.22 |
| Credit Card Ch... | 03/20/2014 | | Staples | | Chase Unite... | 275.96 | 2,912.18 |
| Credit Card Ch... | 03/21/2014 | | Staples | | Chase Unite... | 33.76 | 2,945.94 |
| Credit Card Ch... | 03/24/2014 | | Paypal | Payee:PAY... | Chase Unite... | 123.98 | 3,069.92 |
| Credit Card Ch... | 03/29/2014 | | Staples | MARK MAC... | American Ex... | 21.78 | 3,091.70 |
| Credit Card Ch... | 03/30/2014 | | Office depot | | Chase Unite... | 35.63 | 3,127.33 |
| Credit Card Ch... | 03/30/2014 | | Office depot | | Chase Unite... | 66.22 | 3,193.55 |
| Credit Card Ch... | 04/02/2014 | | Beverages and M... | Payee:BEV... | Chase Unite... | 24.50 | 3,218.05 |
| Credit Card Ch... | 04/03/2014 | | Keurig | | Chase Unite... | 230.70 | 3,448.75 |
| Credit Card Ch... | 04/16/2014 | | Amazon.com | MARK MAC... | American Ex... | 8.25 | 3,457.00 |
| Credit Card Ch... | 04/16/2014 | | Staples | | Chase Unite... | 384.19 | 3,841.19 |
| Credit Card Ch... | 04/16/2014 | | Staples | | Chase Unite... | 155.64 | 3,996.83 |
| Credit Card Ch... | 04/17/2014 | | Staples | | Chase Unite... | 224.88 | 4,221.71 |
| Credit Card Ch... | 04/20/2014 | | Officemax | Payee:OFFI... | Chase Unite... | 107.02 | 4,328.73 |
| Credit Card Ch... | 04/20/2014 | | Officemax | Payee:OFFI... | Chase Unite... | 80.86 | 4,409.59 |
| Credit Card Cre... | 04/20/2014 | | Officemax | Payee:OFFI... | Chase Unite... | -107.02 | 4,302.57 |
| Credit Card Ch... | 04/24/2014 | | Bevmo | Payee:BEV... | Chase Unite... | 4.35 | 4,306.92 |
| Credit Card Ch... | 05/08/2014 | | Staples | ROBERT A ... | American Ex... | 6.53 | 4,313.45 |
| Credit Card Ch... | 05/08/2014 | | Staples | ROBERT A ... | American Ex... | 105.29 | 4,418.74 |
| Credit Card Ch... | 05/14/2014 | | Black and white | ROBERT A ... | American Ex... | 102.35 | 4,521.09 |

**Page 58**

Exhibit 56 Page 1632

Criterion_10-8-2021_5346

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Ch... | 05/20/2014 | | Pavilions | MARK MAC... | American Ex... | 243.70 | 4,764.79 |
| Credit Card Cre... | 05/21/2014 | | Vons | MARK MAC... | American Ex... | -2.50 | 4,762.29 |
| Credit Card Ch... | 05/22/2014 | | walgreens | Payee:WAL... | Chase Unite... | 11.74 | 4,774.03 |
| Credit Card Ch... | 05/28/2014 | | | MARK MAC... | American Ex... | 42.56 | 4,816.59 |
| Credit Card Cre... | 06/03/2014 | | Staples | MARK MAC... | American Ex... | -42.83 | 4,773.76 |
| Credit Card Ch... | 06/06/2014 | | Staples | | Chase Unite... | 159.06 | 4,932.82 |
| Credit Card Ch... | 06/07/2014 | | Travel Agency Se... | MARK MAC... | American Ex... | 136.05 | 5,068.87 |
| Credit Card Cre... | 06/09/2014 | | Target | MARK MAC... | American Ex... | -16.34 | 5,052.53 |
| Credit Card Ch... | 06/19/2014 | | Staples | | Chase Unite... | 261.10 | 5,313.63 |
| Credit Card Ch... | 06/20/2014 | | Pavilions | MARK MAC... | American Ex... | 17.93 | 5,331.56 |
| Credit Card Ch... | 06/22/2014 | | Staples | | Chase Unite... | 19.49 | 5,351.05 |
| Check | 06/27/2014 | 3216 | Capital Office Pro... | | Bank of Sant... | 39.23 | 5,390.28 |
| Check | 06/27/2014 | 3221 | MRC | | Bank of Sant... | 447.82 | 5,838.10 |
| Credit Card Ch... | 07/03/2014 | | Pavilions | MARK MAC... | American Ex... | 199.75 | 6,037.85 |
| Credit Card Cre... | 07/04/2014 | | Vons | MARK MAC... | American Ex... | -13.99 | 6,023.86 |
| Credit Card Ch... | 07/04/2014 | | Keurig | Payee:KEU... | Chase Unite... | 129.05 | 6,152.91 |
| Check | 07/11/2014 | 3240 | Capital Office Pro... | | Bank of Sant... | 101.26 | 6,254.17 |
| Credit Card Ch... | 07/20/2014 | | Staples | | Chase Unite... | 730.02 | 6,984.19 |
| Check | 07/21/2014 | 3260 | Capital Office Pro... | | Bank of Sant... | 47.33 | 7,031.52 |
| Credit Card Ch... | 07/21/2014 | | Staples | | Chase Unite... | 50.13 | 7,081.65 |
| Credit Card Ch... | 07/23/2014 | | Amazon.com | MARK MAC... | American Ex... | 47.94 | 7,129.59 |
| Credit Card Ch... | 07/25/2014 | | Costco | MARK MAC... | American Ex... | 78.56 | 7,208.15 |
| Credit Card Ch... | 07/26/2014 | | Amazon.com | MARK MAC... | American Ex... | 22.42 | 7,230.57 |
| Credit Card Cre... | 08/01/2014 | | Staples | | Chase Unite... | -50.02 | 7,180.55 |
| Credit Card Ch... | 08/06/2014 | | Costco | MARK MAC... | American Ex... | 54.00 | 7,234.55 |
| Credit Card Ch... | 08/07/2014 | | USPS | | Chase Unite... | 50.30 | 7,284.85 |
| Credit Card Ch... | 08/12/2014 | | Bosca | Payee:BOS... | Chase Unite... | 182.75 | 7,467.60 |
| Credit Card Ch... | 08/19/2014 | | Pavilions | MARK MAC... | American Ex... | 115.36 | 7,582.96 |
| Credit Card Ch... | 08/20/2014 | | Bosca | Payee:BOS... | Chase Unite... | 610.06 | 8,193.02 |
| Credit Card Ch... | 08/22/2014 | | Staples | | Chase Unite... | 92.97 | 8,285.99 |
| Credit Card Ch... | 08/22/2014 | | Staples | | Chase Unite... | 19.90 | 8,305.89 |
| Credit Card Ch... | 08/24/2014 | | Staples | MARK MAC... | American Ex... | 209.78 | 8,515.67 |
| Credit Card Ch... | 08/24/2014 | | Vons | | Chase Unite... | 12.29 | 8,527.96 |
| Credit Card Ch... | 08/25/2014 | | Staples | | Chase Unite... | 62.90 | 8,590.86 |
| Credit Card Ch... | 08/25/2014 | | Staples | | Chase Unite... | 199.28 | 8,790.14 |
| Credit Card Cre... | 08/25/2014 | | Staples | | Chase Unite... | -5.44 | 8,784.70 |
| Credit Card Cre... | 08/25/2014 | | Staples | | Chase Unite... | -5.22 | 8,779.48 |
| Credit Card Ch... | 08/27/2014 | | Staples | | Chase Unite... | 263.53 | 9,043.01 |
| Credit Card Ch... | 08/28/2014 | | Staples | | Chase Unite... | 29.92 | 9,072.93 |
| Credit Card Cre... | 09/03/2014 | | Bosca | | Chase Unite... | -182.75 | 8,890.18 |
| Credit Card Ch... | 09/07/2014 | | Staples | | Chase Unite... | 134.28 | 9,024.46 |
| Credit Card Ch... | 09/07/2014 | | Levenger Catalog | Payee:LEV... | Chase Unite... | 41.00 | 9,065.46 |
| Credit Card Ch... | 09/10/2014 | | Staples | | Chase Unite... | 40.16 | 9,105.62 |
| Credit Card Cre... | 09/12/2014 | | Staples | | Chase Unite... | -17.41 | 9,088.21 |
| Credit Card Ch... | 09/14/2014 | | Staples | | Chase Unite... | 78.00 | 9,166.21 |
| Credit Card Cre... | 09/18/2014 | | Staples | | Chase Unite... | -185.29 | 8,980.92 |
| Credit Card Ch... | 09/21/2014 | | Safeway | Payee:SAF... | Chase Unite... | 164.08 | 9,145.00 |
| Credit Card Ch... | 10/01/2014 | | Keurig | | Chase Unite... | 167.63 | 9,312.63 |
| Credit Card Ch... | 10/02/2014 | | Staples | | Chase Unite... | 326.12 | 9,638.75 |
| Credit Card Ch... | 10/05/2014 | | Pavilions | | Chase Unite... | 154.65 | 9,793.40 |
| Check | 10/08/2014 | 3341 | MRC | | Bank of Sant... | 86.89 | 9,880.29 |
| Credit Card Ch... | 10/14/2014 | | Amazon.com | | Chase Unite... | 238.53 | 10,118.82 |
| Credit Card Ch... | 10/22/2014 | | Amazon.com | | Chase Unite... | 9.13 | 10,127.95 |
| Credit Card Ch... | 10/22/2014 | | Amazon.com | | Chase Unite... | 220.60 | 10,348.55 |
| Credit Card Ch... | 10/23/2014 | | Amazon.com | | Chase Unite... | 15.46 | 10,364.01 |
| Credit Card Cre... | 10/23/2014 | | Amazon.com | | Chase Unite... | -232.06 | 10,131.95 |
| Credit Card Ch... | 10/24/2014 | | Staples | | Chase Unite... | 236.16 | 10,368.11 |
| Credit Card Ch... | 10/26/2014 | | Amazon.com | | Chase Unite... | 35.00 | 10,403.11 |
| Credit Card Ch... | 10/26/2014 | | Amazon.com | | Chase Unite... | 19.25 | 10,422.36 |
| Credit Card Ch... | 10/27/2014 | | Staples | | Chase Unite... | 46.78 | 10,469.14 |
| Credit Card Cre... | 10/29/2014 | | Staples | | Chase Unite... | -42.31 | 10,426.83 |
| Credit Card Ch... | 10/31/2014 | | Staples | | Chase Unite... | 66.46 | 10,493.29 |
| Credit Card Ch... | 11/04/2014 | | Amazon.com | | Chase Unite... | 10.98 | 10,504.27 |
| Credit Card Ch... | 11/20/2014 | | Staples | MARK MAC... | American Ex... | 70.88 | 10,575.15 |
| Credit Card Ch... | 11/21/2014 | | Pavilions | | Chase Unite... | 94.11 | 10,669.26 |
| Credit Card Ch... | 11/21/2014 | | Staples | | Chase Unite... | 75.64 | 10,744.90 |
| Credit Card Ch... | 11/25/2014 | | Amazon.com | | Chase Unite... | 14.16 | 10,759.06 |
| Credit Card Ch... | 11/26/2014 | | Levenger Catalog | | Chase Unite... | 32.00 | 10,791.06 |

**Page 59**

Exhibit 56 Page 1633

Criterion_10-8-2021_5347

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/26/2014 | | Office depot | | Chase Unite... | 175.26 | 10,966.32 |
| Credit Card Ch... | 11/27/2014 | | CEnex | MARK MAC... | American Ex... | 14.27 | 10,980.59 |
| Credit Card Ch... | 11/29/2014 | | Staples | MARK MAC... | American Ex... | 21.59 | 11,002.18 |
| Credit Card Ch... | 12/03/2014 | | USPS | | Chase Unite... | 30.70 | 11,032.88 |
| Credit Card Ch... | 12/05/2014 | | Levenger Catalog | ROBERT A ... | American Ex... | 98.24 | 11,131.12 |
| Credit Card Ch... | 12/06/2014 | | Levenger Catalog | ROBERT A ... | American Ex... | 34.25 | 11,165.37 |
| Credit Card Ch... | 12/07/2014 | | The Home depot | Payee:THE ... | Chase Unite... | 51.16 | 11,216.53 |
| Credit Card Ch... | 12/08/2014 | | Lowes | | Chase Unite... | 32.63 | 11,249.16 |
| Credit Card Ch... | 12/10/2014 | | Staples | MARK MAC... | American Ex... | 42.26 | 11,291.42 |
| Credit Card Ch... | 12/10/2014 | | Levenger Catalog | ROBERT A ... | American Ex... | 10.81 | 11,302.23 |
| Credit Card Ch... | 12/11/2014 | | smartandfinal | MARK MAC... | American Ex... | 76.10 | 11,378.33 |
| Credit Card Ch... | 12/12/2014 | | Capital Office Pro... | | Chase Unite... | 277.01 | 11,655.34 |
| Credit Card Ch... | 12/12/2014 | | Relay | Payee:REL... | Chase Unite... | 11.88 | 11,667.22 |
| Credit Card Ch... | 12/14/2014 | | Staples | | Chase Unite... | 313.83 | 11,981.05 |
| Credit Card Ch... | 12/15/2014 | | Amazon.com | | Chase Unite... | 55.48 | 12,036.53 |
| Credit Card Ch... | 12/15/2014 | | Amazon.com | | Chase Unite... | 12.98 | 12,049.51 |
| Credit Card Ch... | 12/16/2014 | | Amazon.com | | Chase Unite... | 20.01 | 12,069.52 |
| Credit Card Ch... | 12/16/2014 | | Amazon.com | | Chase Unite... | 14.98 | 12,084.50 |
| Check | 12/23/2014 | 3435 | rose smith | | Bank of Sant... | 29.40 | 12,113.90 |
| Credit Card Ch... | 12/25/2014 | | Pavilions | | Chase Unite... | 6.53 | 12,120.43 |
| Credit Card Ch... | 12/25/2014 | | Pavilions | | Chase Unite... | 423.80 | 12,544.23 |
| Credit Card Cre... | 12/25/2014 | | Staples | | Chase Unite... | -252.00 | 12,292.23 |
| Credit Card Ch... | 12/26/2014 | | Staples | MARK MAC... | American Ex... | 25.77 | 12,318.00 |
| Credit Card Ch... | 12/28/2014 | | Amazon.com | | Chase Unite... | 239.62 | 12,557.62 |
| Credit Card Ch... | 12/28/2014 | | Amazon.com | | Chase Unite... | 234.18 | 12,791.80 |
| Check | 12/30/2014 | 3444 | MRC | | Bank of Sant... | 68.65 | 12,860.45 |
| Credit Card Ch... | 12/31/2014 | | Pavilions | | Chase Unite... | 60.00 | 12,920.45 |
| General Journal | 12/31/2014 | AJE1... | Carolina Arriaga | void old out... | Bank of Sant... | -102.32 | 12,818.13 |
| Total Office supplies | | | | | | 12,818.13 | 12,818.13 |
| **Postage and shipping** | | | | | | | 0.00 |
| Check | 01/03/2014 | 3008 | UPS | | Bank of Sant... | 46.18 | 46.18 |
| Check | 01/03/2014 | 3013 | Purchase Power | | Bank of Sant... | 300.00 | 346.18 |
| Check | 01/13/2014 | 3024 | UPS | | Bank of Sant... | 22.97 | 369.15 |
| Check | 01/22/2014 | 3028 | UPS | | Bank of Sant... | 53.34 | 422.49 |
| Check | 01/27/2014 | 3040 | Pitney Bowes | | Bank of Sant... | 444.72 | 867.21 |
| Check | 01/27/2014 | 3044 | UPS | | Bank of Sant... | 50.61 | 917.82 |
| Check | 02/03/2014 | 3051 | UPS | | Bank of Sant... | 54.14 | 971.96 |
| Check | 02/14/2014 | 3070 | UPS | | Bank of Sant... | 30.65 | 1,002.61 |
| Check | 02/21/2014 | 3077 | UPS | | Bank of Sant... | 40.89 | 1,043.50 |
| Check | 02/28/2014 | 3083 | UPS | | Bank of Sant... | 36.81 | 1,080.31 |
| Check | 03/10/2014 | 3094 | UPS | | Bank of Sant... | 64.23 | 1,144.54 |
| Check | 03/26/2014 | 3113 | UPS | | Bank of Sant... | 45.44 | 1,189.98 |
| Check | 03/26/2014 | 3117 | UPS | | Bank of Sant... | 31.60 | 1,221.58 |
| Check | 03/31/2014 | 3124 | UPS | | Bank of Sant... | 10.97 | 1,232.55 |
| Credit Card Ch... | 04/24/2014 | | UPSstore | Payee:THE ... | Chase Unite... | 16.00 | 1,248.55 |
| Check | 04/28/2014 | 3141 | UPS | | Bank of Sant... | 16.52 | 1,265.07 |
| Check | 04/28/2014 | 3145 | Pitney Bowes | | Bank of Sant... | 444.72 | 1,709.79 |
| Check | 04/28/2014 | 3149 | UPS | | Bank of Sant... | 36.97 | 1,746.76 |
| Check | 04/28/2014 | 3157 | UPS | | Bank of Sant... | 128.76 | 1,875.52 |
| Check | 04/28/2014 | 3160 | UPS | | Bank of Sant... | 84.70 | 1,960.22 |
| Check | 05/07/2014 | 3176 | UPS | | Bank of Sant... | 145.23 | 2,105.45 |
| Check | 05/07/2014 | 3179 | Purchase Power | | Bank of Sant... | 300.00 | 2,405.45 |
| Check | 05/26/2014 | 3191 | UPS | | Bank of Sant... | 76.61 | 2,482.06 |
| Check | 05/26/2014 | 3192 | UPS | | Bank of Sant... | 60.90 | 2,542.96 |
| Check | 05/26/2014 | 3195 | UPS | | Bank of Sant... | 145.28 | 2,688.24 |
| Check | 06/11/2014 | 3210 | UPS | | Bank of Sant... | 33.42 | 2,721.66 |
| Check | 06/11/2014 | 3206 | UPS | | Bank of Sant... | 13.18 | 2,734.84 |
| Credit Card Ch... | 06/20/2014 | | Pitney Bowes | Payee:PITN... | Chase Unite... | 146.12 | 2,880.96 |
| Check | 06/27/2014 | 3217 | UPS | | Bank of Sant... | 149.59 | 3,030.55 |
| Check | 06/27/2014 | 3220 | UPS | | Bank of Sant... | 81.40 | 3,111.95 |
| Check | 06/27/2014 | 3224 | UPS | | Bank of Sant... | 49.38 | 3,161.33 |
| Check | 07/11/2014 | 3239 | UPS | | Bank of Sant... | 127.79 | 3,289.12 |
| Check | 07/11/2014 | 3247 | UPS | | Bank of Sant... | 98.48 | 3,387.60 |
| Check | 07/21/2014 | 3258 | Pitney Bowes | | Bank of Sant... | 379.32 | 3,766.92 |
| Check | 07/21/2014 | 3264 | UPS | | Bank of Sant... | 81.82 | 3,848.74 |
| Check | 08/11/2014 | 3269 | UPS | | Bank of Sant... | 37.08 | 3,885.82 |
| Check | 08/11/2014 | 3271 | Purchase Power | | Bank of Sant... | 300.00 | 4,185.82 |

Exhibit 56 Page 1634

Criterion_10-8-2021_5348

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/11/2014 | 3276 | UPS | | Bank of Sant... | 49.87 | 4,235.69 |
| Check | 08/12/2014 | 3279 | UPS | | Bank of Sant... | 61.15 | 4,296.84 |
| Check | 08/22/2014 | 3289 | UPS | | Bank of Sant... | 17.87 | 4,314.71 |
| Check | 08/22/2014 | 3296 | UPS | | Bank of Sant... | 13.18 | 4,327.89 |
| Check | 09/15/2014 | 3308 | UPS | | Bank of Sant... | 61.39 | 4,389.28 |
| Check | 09/15/2014 | 3312 | UPS | | Bank of Sant... | 63.68 | 4,452.96 |
| Check | 09/15/2014 | 3318 | UPS | | Bank of Sant... | 46.66 | 4,499.62 |
| Credit Card Ch... | 09/21/2014 | | Pitney Bowes | | Chase Unite... | 207.17 | 4,706.79 |
| Check | 09/29/2014 | 3326 | UPS | | Bank of Sant... | 184.04 | 4,890.83 |
| Check | 09/29/2014 | 3329 | Pitney Bowes | | Bank of Sant... | 38.21 | 4,929.04 |
| Check | 09/29/2014 | 3330 | UPS | | Bank of Sant... | 146.11 | 5,075.15 |
| Credit Card Ch... | 10/03/2014 | | Chase | | Chase Unite... | 49.29 | 5,124.44 |
| Check | 10/21/2014 | 3360 | Pitney Bowes | | Bank of Sant... | 412.02 | 5,536.46 |
| Check | 10/21/2014 | 3361 | UPS | | Bank of Sant... | 39.37 | 5,575.83 |
| Check | 10/21/2014 | 3365 | UPS | | Bank of Sant... | 74.43 | 5,650.26 |
| Check | 11/03/2014 | 3377 | UPS | | Bank of Sant... | 28.62 | 5,678.88 |
| Check | 11/03/2014 | 3380 | Pitney Bowes | | Bank of Sant... | 300.00 | 5,978.88 |
| Check | 11/03/2014 | 3381 | UPS | | Bank of Sant... | 34.26 | 6,013.14 |
| Check | 11/24/2014 | 3399 | UPS | | Bank of Sant... | 91.78 | 6,104.92 |
| Check | 11/24/2014 | 3400 | UPS | | Bank of Sant... | 23.92 | 6,128.84 |
| Check | 12/01/2014 | 3408 | UPS | | Bank of Sant... | 132.76 | 6,261.60 |
| Check | 12/13/2014 | 3420 | UPS | | Bank of Sant... | 85.64 | 6,347.24 |
| Check | 12/13/2014 | 3421 | UPS | | Bank of Sant... | 123.45 | 6,470.69 |
| Check | 12/23/2014 | 3434 | UPS | | Bank of Sant... | 20.58 | 6,491.27 |
| Check | 12/30/2014 | 3443 | UPS | | Bank of Sant... | 50.92 | 6,542.19 |
| **Total Postage and shipping** | | | | | | 6,542.19 | 6,542.19 |
| **Printing** | | | | | | | 0.00 |
| Total Printing | | | | | | | 0.00 |
| **Repairs and maintenance** | | | | | | | 0.00 |
| **Equipment** | | | | | | | 0.00 |
| Total Equipment | | | | | | | 0.00 |
| **Repairs and maintenance - Other** | | | | | | | 0.00 |
| Total Repairs and maintenance - Other | | | | | | | 0.00 |
| Total Repairs and maintenance | | | | | | | 0.00 |
| **Office Expense - Other** | | | | | | | 0.00 |
| Total Office Expense - Other | | | | | | | 0.00 |
| Total Office Expense | | | | | | 34,067.95 | 34,067.95 |
| **Office improvement expense** | | | | | | | 0.00 |
| **New Office Expenses** | | | | | | | 0.00 |
| **New Office Furniture** | | | | | | | 0.00 |
| Total New Office Furniture | | | | | | | 0.00 |
| **New Office Expenses - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 12/16/2014 | | Chartwell | Payee:CHA... | Chase Unite... | 440.00 | 440.00 |
| Credit Card Ch... | 12/17/2014 | | Art.com | Payee:ART.... | Chase Unite... | 614.82 | 1,054.82 |
| Credit Card Cre... | 12/18/2014 | | Art.com | Payee:ART.... | Chase Unite... | -1.19 | 1,053.63 |
| Credit Card Ch... | 12/19/2014 | | Art.com | Payee:ART.... | Chase Unite... | 335.42 | 1,389.05 |
| Credit Card Cre... | 12/19/2014 | | Chartwell | | Chase Unite... | -65.00 | 1,324.05 |
| Credit Card Ch... | 12/21/2014 | | Gilt | Payee:GILT... | Chase Unite... | 313.95 | 1,638.00 |
| Credit Card Ch... | 12/30/2014 | | Wall Street gifts | Payee:WAL... | Chase Unite... | 168.64 | 1,806.64 |
| Total New Office Expenses - Other | | | | | | 1,806.64 | 1,806.64 |
| Total New Office Expenses | | | | | | 1,806.64 | 1,806.64 |
| **Office improvement expense - Other** | | | | | | | 0.00 |
| Total Office improvement expense - Other | | | | | | | 0.00 |
| Total Office improvement expense | | | | | | 1,806.64 | 1,806.64 |

Exhibit 56 Page 1635

Criterion_10-8-2021_5349

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
# General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Outside services** | | | | | | | 0.00 |
| **Custodial Fees - Mill. Trust** | | | | | | | 0.00 |
| Total Custodial Fees - Mill. Trust | | | | | | | 0.00 |
| **Other** | | | | | | | 0.00 |
| Check | 01/13/2014 | 3015 | Alexander Adams | | Bank of Sant... | 420.00 | 420.00 |
| Check | 01/22/2014 | 3027 | Alexander Adams | | Bank of Sant... | 420.00 | 840.00 |
| Check | 02/03/2014 | 3048 | Alexander Adams | | Bank of Sant... | 300.00 | 1,140.00 |
| Check | 02/18/2014 | 3074 | Alexander Adams | | Bank of Sant... | 380.00 | 1,520.00 |
| Check | 03/10/2014 | 3102 | Alexander Adams | | Bank of Sant... | 280.00 | 1,800.00 |
| Check | 03/26/2014 | 3108 | Alexander Adams | | Bank of Sant... | 192.00 | 1,992.00 |
| Check | 04/14/2014 | 3127 | Alexander Adams | | Bank of Sant... | 300.00 | 2,292.00 |
| Check | 08/22/2014 | 3290 | Confidential Data... | | Bank of Sant... | 38.00 | 2,330.00 |
| Check | 09/15/2014 | 3307 | Confidential Data... | | Bank of Sant... | 38.00 | 2,368.00 |
| Check | 10/21/2014 | 3367 | Confidential Data... | | Bank of Sant... | 38.00 | 2,406.00 |
| Total Other | | | | | | 2,406.00 | 2,406.00 |
| **Payroll service** | | | | | | | 0.00 |
| Total Payroll service | | | | | | | 0.00 |
| **Shredding Service** | | | | | | | 0.00 |
| Total Shredding Service | | | | | | | 0.00 |
| **Temp services** | | | | | | | 0.00 |
| Check | 08/22/2014 | 3287 | Kylee MacArthur | | Bank of Sant... | 85.93 | 85.93 |
| Total Temp services | | | | | | 85.93 | 85.93 |
| **Outside services - Other** | | | | | | | 0.00 |
| Total Outside services - Other | | | | | | | 0.00 |
| Total Outside services | | | | | | 2,491.93 | 2,491.93 |
| **Overhead Expenses** | | | | | | | 0.00 |
| **1099 commissions** | | | | | | | 0.00 |
| Total 1099 commissions | | | | | | | 0.00 |
| **Overhead Expenses - Other** | | | | | | | 0.00 |
| Total Overhead Expenses - Other | | | | | | | 0.00 |
| Total Overhead Expenses | | | | | | | 0.00 |
| **Payroll** | | | | | | | 0.00 |
| **Administrative Staff** | | | | | | | 0.00 |
| **Dinsmoor, Amy** | | | | | | | 0.00 |
| Total Dinsmoor, Amy | | | | | | | 0.00 |
| **Hoffman, Carmen** | | | | | | | 0.00 |
| Total Hoffman, Carmen | | | | | | | 0.00 |
| **Odama, Yumiko** | | | | | | | 0.00 |
| Total Odama, Yumiko | | | | | | | 0.00 |
| **Salaries - clerical** | | | | | | | 0.00 |
| General Journal | 03/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | -SPLIT- | 13,173.92 | 13,173.92 |
| General Journal | 03/31/2014 | AJE1... | Yumiko Odama | RECORD PR | Salaries - cle... | 9,696.50 | 22,870.42 |
| General Journal | 03/31/2014 | AJE1... | Jason Stauffer | RECORD PR | Salaries - cle... | 19,615.37 | 42,485.79 |
| General Journal | 06/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | -SPLIT- | 15,788.27 | 58,274.06 |
| General Journal | 06/30/2014 | AJE1... | Yumiko Odama | RECORD PR | Salaries - cle... | 2,285.00 | 60,559.06 |
| General Journal | 06/30/2014 | AJE1... | michelle fowler | RECORD PR | Salaries - cle... | 5,512.50 | 66,071.56 |
| General Journal | 06/30/2014 | AJE1... | Jason Stauffer | RECORD PR | Salaries - cle... | 22,884.61 | 88,956.17 |
| General Journal | 06/30/2014 | AJE1... | rose smith | RECORD PR | Salaries - cle... | 5,115.33 | 94,071.50 |
| General Journal | 09/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | -SPLIT- | 15,932.53 | 110,004.03 |
| General Journal | 09/30/2014 | AJE1... | Yumiko Odama | RECORD PR | Salaries - cle... | 3,605.00 | 113,609.03 |
| General Journal | 09/30/2014 | AJE1... | michelle fowler | RECORD PR | Salaries - cle... | 2,637.00 | 116,246.03 |
| General Journal | 09/30/2014 | AJE1... | Jason Stauffer | RECORD PR | Salaries - cle... | 22,884.61 | 139,130.64 |
| General Journal | 09/30/2014 | AJE1... | Kylee MacArthur | RECORD PR | Salaries - cle... | 95.00 | 139,225.64 |
| General Journal | 09/30/2014 | AJE1... | rose smith | RECORD PR | Salaries - cle... | 6,096.00 | 145,321.64 |
| General Journal | 12/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | -SPLIT- | 22,519.03 | 167,840.67 |
| General Journal | 12/31/2014 | AJE1... | Yumiko Odama | RECORD PR | Salaries - cle... | 8,299.00 | 176,139.67 |

Exhibit 56 Page 1636

Criterion_10-8-2021_5350

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 12/31/2014 | AJE1... | rose smith | RECORD PR | Salaries - cle... | 8,091.00 | 184,230.67 |
| General Journal | 12/31/2014 | AJE1... | Jason Stauffer | RECORD PR | Salaries - cle... | 20,739.80 | 204,970.47 |
| Total Salaries - clerical | | | | | | 204,970.47 | 204,970.47 |
| **Salaries - reimbursed** | | | | | | | 0.00 |
| Total Salaries - reimbursed | | | | | | | 0.00 |
| **Smith, Rose** | | | | | | | 0.00 |
| Total Smith, Rose | | | | | | | 0.00 |
| **Administrative Staff - Other** | | | | | | | 0.00 |
| Total Administrative Staff - Other | | | | | | | 0.00 |
| Total Administrative Staff | | | | | | 204,970.47 | 204,970.47 |
| **Officer's Compensation** | | | | | | | 0.00 |
| **Gravette, Robert A.** | | | | | | | 0.00 |
| General Journal | 03/31/2014 | AJE1... | Robert A. Gravette | RECORD PR | Salaries - cle... | 15,000.00 | 15,000.00 |
| General Journal | 06/30/2014 | AJE1... | Robert A. Gravette | RECORD PR | Salaries - cle... | 15,000.00 | 30,000.00 |
| General Journal | 09/30/2014 | AJE1... | Robert A. Gravette | RECORD PR | Salaries - cle... | 15,000.00 | 45,000.00 |
| General Journal | 12/31/2014 | AJE1... | Robert A. Gravette | RECORD PR | Salaries - cle... | 15,000.00 | 60,000.00 |
| Total Gravette, Robert A. | | | | | | 60,000.00 | 60,000.00 |
| **Mark MacArthur** | | | | | | | 0.00 |
| General Journal | 03/31/2014 | AJE1... | Mark MacArthur | RECORD PR | Salaries - cle... | 15,000.00 | 15,000.00 |
| General Journal | 06/30/2014 | AJE1... | Mark MacArthur | RECORD PR | Salaries - cle... | 15,000.00 | 30,000.00 |
| General Journal | 09/30/2014 | AJE1... | Mark MacArthur | RECORD PR | Salaries - cle... | 15,000.00 | 45,000.00 |
| General Journal | 12/31/2014 | AJE1... | Mark MacArthur | RECORD PR | Salaries - cle... | 15,000.00 | 60,000.00 |
| Total Mark MacArthur | | | | | | 60,000.00 | 60,000.00 |
| **Officer's Compensation - Other** | | | | | | | 0.00 |
| Total Officer's Compensation - Other | | | | | | | 0.00 |
| Total Officer's Compensation | | | | | | 120,000.00 | 120,000.00 |
| **Payroll tax expense** | | | | | | | 0.00 |
| General Journal | 03/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | 6,947.54 | 6,947.54 |
| General Journal | 06/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | 6,507.51 | 13,455.05 |
| General Journal | 09/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | 6,209.76 | 19,664.81 |
| General Journal | 12/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | 7,378.46 | 27,043.27 |
| Total Payroll tax expense | | | | | | 27,043.27 | 27,043.27 |
| **Professional Staff** | | | | | | | 0.00 |
| **Herbert, Zach** | | | | | | | 0.00 |
| Total Herbert, Zach | | | | | | | 0.00 |
| **Stauffer, Jason** | | | | | | | 0.00 |
| Total Stauffer, Jason | | | | | | | 0.00 |
| **Professional Staff - Other** | | | | | | | 0.00 |
| Total Professional Staff - Other | | | | | | | 0.00 |
| Total Professional Staff | | | | | | | 0.00 |

Exhibit 56 Page 1637

Criterion_10-8-2021_5351

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Payroll - Other** | | | | | | | 0.00 |
| Check | 01/09/2014 | | Payroll | | Bank of Sant... | 13,738.54 | 13,738.54 |
| Check | 01/09/2014 | | Payroll | | Bank of Sant... | 4,345.64 | 18,084.18 |
| Check | 01/21/2014 | | Payroll | | Bank of Sant... | 5,563.78 | 23,647.96 |
| Check | 01/21/2014 | | Payroll | | Bank of Sant... | 1,949.51 | 25,597.47 |
| Check | 01/21/2014 | | Payroll | | Bank of Sant... | 148.35 | 25,745.82 |
| Check | 01/22/2014 | 3026 | Yumiko Odama | 2013 incenti... | Bank of Sant... | 1,233.80 | 26,979.62 |
| Check | 02/05/2014 | | Payroll | | Bank of Sant... | 18,517.71 | 45,497.33 |
| Check | 02/07/2014 | | Payroll | VOID: | Bank of Sant... | 0.00 | 45,497.33 |
| Check | 02/07/2014 | | Payroll | VOID: | Bank of Sant... | 0.00 | 45,497.33 |
| Check | 02/20/2014 | pr | | | Bank of Sant... | 5,475.64 | 50,972.97 |
| Check | 02/20/2014 | pr | | | Bank of Sant... | 1,722.82 | 52,695.79 |
| Check | 02/20/2014 | pr | | | Bank of Sant... | 89.55 | 52,785.34 |
| Check | 03/04/2014 | | Payroll | | Bank of Sant... | 17,876.52 | 70,661.86 |
| Check | 03/20/2014 | | Payroll | | Bank of Sant... | 7,086.67 | 77,748.53 |
| General Journal | 03/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -77,634.29 | 114.24 |
| Check | 04/03/2014 | | Payroll | | Bank of Sant... | 19,159.43 | 19,273.67 |
| Check | 04/03/2014 | | Payroll | | Bank of Sant... | 218.75 | 19,492.42 |
| Check | 04/15/2014 | | Payroll | | Bank of Sant... | 5,793.20 | 25,285.62 |
| Check | 04/15/2014 | | Payroll | | Bank of Sant... | 1,873.43 | 27,159.05 |
| Check | 04/15/2014 | | Payroll | | Bank of Sant... | 96.05 | 27,255.10 |
| Check | 05/01/2014 | | Payroll | | Bank of Sant... | 14,254.31 | 41,509.41 |
| Check | 05/01/2014 | | Payroll | | Bank of Sant... | 4,166.48 | 45,675.89 |
| Check | 05/14/2014 | | Payroll | | Bank of Sant... | 5,547.24 | 51,223.13 |
| Check | 05/14/2014 | | Payroll | | Bank of Sant... | 1,811.97 | 53,035.10 |
| Check | 06/01/2014 | To Pr... | Payroll | | Bank of Sant... | 14,497.31 | 67,532.41 |
| Check | 06/01/2014 | To Pr... | Payroll | | Bank of Sant... | 4,156.25 | 71,688.66 |
| Check | 06/01/2014 | To Pr... | Payroll | | Bank of Sant... | 143.20 | 71,831.86 |
| Check | 06/10/2014 | | Payroll | | Bank of Sant... | 7,452.92 | 79,284.78 |
| Check | 06/25/2014 | | Payroll | | Bank of Sant... | 5,751.61 | 85,036.39 |
| Check | 06/25/2014 | | Payroll | | Bank of Sant... | 1,830.06 | 86,866.45 |
| Check | 06/25/2014 | | Payroll | | Bank of Sant... | 87.80 | 86,954.25 |
| General Journal | 06/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -86,294.18 | 660.07 |
| Check | 07/08/2014 | To Pr... | Payroll | | Bank of Sant... | 14,095.14 | 14,755.21 |
| Check | 07/08/2014 | To Pr... | Payroll | | Bank of Sant... | 3,929.60 | 18,684.81 |
| Check | 07/24/2014 | To Pr... | Payroll | | Bank of Sant... | 5,729.67 | 24,414.48 |
| Check | 07/24/2014 | To Pr... | Payroll | | Bank of Sant... | 1,733.06 | 26,147.54 |
| Check | 07/24/2014 | To Pr... | Payroll | | Bank of Sant... | 94.30 | 26,241.84 |
| Check | 08/01/2014 | | Payroll | | Bank of Sant... | 14,420.90 | 40,662.74 |
| Check | 08/01/2014 | | Payroll | | Bank of Sant... | 3,955.40 | 44,618.14 |
| Check | 08/20/2014 | | Payroll | | Bank of Sant... | 4,979.63 | 49,597.77 |
| Check | 08/20/2014 | | Payroll | | Bank of Sant... | 1,473.23 | 51,071.00 |
| Check | 08/20/2014 | | Payroll | | Bank of Sant... | 94.30 | 51,165.30 |
| Deposit | 08/22/2014 | | Payroll | Deposit | Bank of Sant... | -85.93 | 51,079.37 |
| Check | 09/02/2014 | | Payroll | | Bank of Sant... | 14,686.69 | 65,766.06 |
| Check | 09/02/2014 | | Payroll | | Bank of Sant... | 4,204.11 | 69,970.17 |
| Check | 09/18/2014 | 3322 | Payroll | | Bank of Sant... | 6,132.53 | 76,102.70 |
| Check | 09/18/2014 | 3322 | Payroll | | Bank of Sant... | 1,942.48 | 78,045.18 |
| Check | 09/18/2014 | 3322 | Payroll | | Bank of Sant... | 104.30 | 78,149.48 |
| Check | 09/18/2014 | To Pr... | Payroll | | Bank of Sant... | 6,132.53 | 84,282.01 |
| Check | 09/18/2014 | To Pr... | Payroll | | Bank of Sant... | 1,942.48 | 86,224.49 |
| Check | 09/18/2014 | To Pr... | Payroll | | Bank of Sant... | 104.30 | 86,328.79 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 6,394.50 | 92,723.29 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 1,983.90 | 94,707.19 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 43.90 | 94,751.09 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 6,394.50 | 101,145.59 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 1,983.90 | 103,129.49 |
| Check | 09/29/2014 | | Payroll | | Bank of Sant... | 43.90 | 103,173.39 |
| General Journal | 09/30/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -85,660.86 | 17,512.53 |
| Check | 10/08/2014 | 3337 | Carolina Arriaga | reinbursem... | Bank of Sant... | 1,554.89 | 19,067.42 |
| Check | 10/16/2014 | | Payroll | | Bank of Sant... | 13,441.52 | 32,508.94 |
| Check | 10/16/2014 | | Payroll | | Bank of Sant... | 4,136.73 | 36,645.67 |
| Check | 10/30/2014 | | Payroll | | Bank of Sant... | 6,477.87 | 43,123.54 |
| Check | 10/30/2014 | | Payroll | | Bank of Sant... | 2,019.91 | 45,143.45 |
| Check | 10/30/2014 | | Payroll | | Bank of Sant... | 97.55 | 45,241.00 |
| Check | 11/07/2014 | 3383 | Carolina Arriaga | Net final pa... | Bank of Sant... | 3,889.92 | 49,130.92 |
| Check | 11/13/2014 | To Pr... | Payroll | | Bank of Sant... | 13,031.27 | 62,162.19 |
| Check | 11/13/2014 | To Pr... | Payroll | | Bank of Sant... | 5,260.79 | 67,422.98 |

**Page 64**

Exhibit 56 Page 1638

Criterion_10-8-2021_5352

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/24/2014 | 3402 | Carolina Arriaga | 8 hrs final c... | Bank of Sant... | 175.69 | 67,598.67 |
| Check | 11/26/2014 | | Payroll | | Bank of Sant... | 5,147.53 | 72,746.20 |
| Check | 11/26/2014 | | Payroll | | Bank of Sant... | 1,567.90 | 74,314.10 |
| Check | 11/26/2014 | | Payroll | | Bank of Sant... | 91.05 | 74,405.15 |
| Check | 12/01/2014 | 3405 | Carolina Arriaga | 1st severan... | Bank of Sant... | 8,027.34 | 82,432.49 |
| Check | 12/11/2014 | | Payroll | | Bank of Sant... | 14,064.79 | 96,497.28 |
| Check | 12/11/2014 | | Payroll | | Bank of Sant... | 9,304.80 | 105,802.08 |
| Check | 12/23/2014 | | Payroll | | Bank of Sant... | 5,727.77 | 111,529.85 |
| Check | 12/23/2014 | | Payroll | | Bank of Sant... | 2,299.05 | 113,828.90 |
| Check | 12/23/2014 | | Payroll | | Bank of Sant... | 100.80 | 113,929.70 |
| General Journal | 12/31/2014 | AJE1... | Carolina Arriaga | RECORD PR | Salaries - cle... | -96,127.77 | 17,801.93 |
| General Journal | 12/31/2014 | AJE1... | Payroll | void old out... | Bank of Sant... | -8,179.31 | 9,622.62 |
| General Journal | 12/31/2014 | AJE1... | | void old out... | Bank of Sant... | -8,422.30 | 1,200.32 |
| Total Payroll - Other | | | | | | 1,200.32 | 1,200.32 |
| Total Payroll | | | | | | 353,214.06 | 353,214.06 |
| **Pension and Profit-Sharing, Bus** | | | | | | | 0.00 |
| Total Pension and Profit-Sharing, Bus | | | | | | | 0.00 |
| **Professional salaries** | | | | | | | 0.00 |
| **Mark MacArthur** | | | | | | | 0.00 |
| **Distributions** | | | | | | | 0.00 |
| Check | 01/02/2014 | 3005 | Mark MacArthur | base comp | Bank of Sant... | 20,000.00 | 20,000.00 |
| Check | 01/22/2014 | 3036 | Mark MacArthur | base comp | Bank of Sant... | 5,000.00 | 25,000.00 |
| Check | 02/03/2014 | 3054 | Mark MacArthur | base comp | Bank of Sant... | 25,000.00 | 50,000.00 |
| Check | 03/03/2014 | 3087 | Mark MacArthur | base comp | Bank of Sant... | 25,000.00 | 75,000.00 |
| Check | 03/04/2014 | 3090 | Mark MacArthur | base comp | Bank of Sant... | 40,000.00 | 115,000.00 |
| Check | 03/14/2014 | 3107 | Mark MacArthur | base comp | Bank of Sant... | 5,000.00 | 120,000.00 |
| Check | 04/01/2014 | 3120 | Mark MacArthur | base comp | Bank of Sant... | 20,000.00 | 140,000.00 |
| Check | 05/01/2014 | 3166 | Mark MacArthur | | Bank of Sant... | 20,000.00 | 160,000.00 |
| Check | 05/13/2014 | 3181 | Mark MacArthur | | Bank of Sant... | 5,000.00 | 165,000.00 |
| Check | 06/02/2014 | 3200 | Mark MacArthur | | Bank of Sant... | 20,000.00 | 185,000.00 |
| Check | 06/23/2014 | 3214 | Mark MacArthur | | Bank of Sant... | 5,000.00 | 190,000.00 |
| Check | 07/01/2014 | 3234 | Mark MacArthur | | Bank of Sant... | 20,000.00 | 210,000.00 |
| Check | 07/14/2014 | 3253 | Mark MacArthur | | Bank of Sant... | 5,000.00 | 215,000.00 |
| Check | 08/01/2014 | 3267 | Mark MacArthur | | Bank of Sant... | 20,000.00 | 235,000.00 |
| Check | 08/22/2014 | 3297 | Mark MacArthur | | Bank of Sant... | 5,000.00 | 240,000.00 |
| Check | 09/02/2014 | 3301 | Mark MacArthur | | Bank of Sant... | 25,000.00 | 265,000.00 |
| Check | 10/01/2014 | 3324 | Mark MacArthur | | Bank of Sant... | 25,000.00 | 290,000.00 |
| Check | 10/08/2014 | 3350 | Mark MacArthur | | Bank of Sant... | 10,000.00 | 300,000.00 |
| Check | 11/03/2014 | 3369 | Mark MacArthur | | Bank of Sant... | 25,000.00 | 325,000.00 |
| Check | 11/10/2014 | 3384 | Mark MacArthur | mark | Bank of Sant... | 1,500.00 | 326,500.00 |
| Check | 12/01/2014 | 3401 | Mark MacArthur | mark | Bank of Sant... | 20,000.00 | 346,500.00 |
| Check | 12/24/2014 | 3441 | Mark MacArthur | mark | Bank of Sant... | 3,000.00 | 349,500.00 |
| Total Distributions | | | | | | 349,500.00 | 349,500.00 |
| **Mark MacArthur - Other** | | | | | | | 0.00 |
| General Journal | 12/31/2014 | AJE1... | | reclassify s... | -SPLIT- | -349,500.00 | -349,500.00 |
| Total Mark MacArthur - Other | | | | | | -349,500.00 | -349,500.00 |
| Total Mark MacArthur | | | | | | 0.00 | 0.00 |

Exhibit 56 Page 1639

Criterion_10-8-2021_5353

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Robert A.Gravette** | | | | | | | 0.00 |
| **Distributions** | | | | | | | 0.00 |
| Check | 01/02/2014 | | Robert A. Gravette | base comp | Wells Fargo | 6,000.00 | 6,000.00 |
| Check | 01/13/2014 | | Chase | | Bank of Sant... | 9,000.00 | 15,000.00 |
| Check | 01/14/2014 | | Robert A. Gravette | base comp-... | Wells Fargo | 1,500.00 | 16,500.00 |
| Credit Card Ch... | 01/14/2014 | | WHOLE FOODS | | Chase Unite... | 15.29 | 16,515.29 |
| Check | 01/16/2014 | | Robert A. Gravette | | Bank of Sant... | 3,500.00 | 20,015.29 |
| Check | 01/23/2014 | | Robert A. Gravette | | Bank of Sant... | 5,000.00 | 25,015.29 |
| Credit Card Ch... | 01/28/2014 | | Sports Chalet | Payee:SPO... | Chase Unite... | 239.80 | 25,255.09 |
| Deposit | 01/31/2014 | | Robert A. Gravette | Deposit | Bank of Sant... | -0.16 | 25,254.93 |
| Check | 01/31/2014 | | Robert A. Gravette | | Bank of Sant... | 0.07 | 25,255.00 |
| Check | 02/03/2014 | | Chase | | Bank of Sant... | 13,000.00 | 38,255.00 |
| Check | 02/04/2014 | | Robert A. Gravette | | Bank of Sant... | 2,000.00 | 40,255.00 |
| Credit Card Ch... | 02/07/2014 | | WHOLE FOODS | | Chase Unite... | 9.84 | 40,264.84 |
| Check | 02/11/2014 | | Chase | | Bank of Sant... | 5,000.00 | 45,264.84 |
| Check | 02/11/2014 | | Robert A. Gravette | | Bank of Sant... | 2,500.00 | 47,764.84 |
| Check | 02/24/2014 | | Robert A. Gravette | not recorded | Bank of Sant... | 5,000.00 | 52,764.84 |
| Credit Card Ch... | 02/28/2014 | | WHOLE FOODS | | Chase Unite... | 14.76 | 52,779.60 |
| Check | 03/03/2014 | | Chase | | Bank of Sant... | 8,000.00 | 60,779.60 |
| Check | 03/03/2014 | | Robert A. Gravette | | Bank of Sant... | 5,000.00 | 65,779.60 |
| Check | 03/03/2014 | | Robert A. Gravette | | Bank of Sant... | 5,000.00 | 70,779.60 |
| Check | 03/04/2014 | | Robert A. Gravette | | Bank of Sant... | 50,000.00 | 120,779.60 |
| Credit Card Ch... | 03/14/2014 | | WHOLE FOODS | | Chase Unite... | 12.00 | 120,791.60 |
| Credit Card Ch... | 03/18/2014 | | WHOLE FOODS | | Chase Unite... | 11.31 | 120,802.91 |
| Credit Card Ch... | 03/24/2014 | | Jack Spade | Payee:JAC... | Chase Unite... | 509.19 | 121,312.10 |
| Check | 04/01/2014 | | Chase | | Bank of Sant... | 12,000.00 | 133,312.10 |
| Check | 04/02/2014 | | Robert A. Gravette | | Bank of Sant... | 6,000.00 | 139,312.10 |
| Credit Card Cre... | 04/03/2014 | | Jack Spade | Payee:JAC... | Chase Unite... | -489.19 | 138,822.91 |
| Check | 05/01/2014 | | Chase | | Bank of Sant... | 6,000.00 | 144,822.91 |
| Check | 05/01/2014 | | Robert A. Gravette | | Bank of Sant... | 15,000.00 | 159,822.91 |
| Credit Card Ch... | 05/05/2014 | | WHOLE FOODS | | Chase Unite... | 21.44 | 159,844.35 |
| Check | 05/13/2014 | | Chase | | Bank of Sant... | 5,000.00 | 164,844.35 |
| Credit Card Ch... | 05/20/2014 | | Johnson Murphy | Payee:JOH... | Chase Unite... | 30.31 | 164,874.66 |
| Check | 06/02/2014 | | Chase | | Bank of Sant... | 5,600.00 | 170,474.66 |
| Check | 06/02/2014 | | Robert A. Gravette | | Bank of Sant... | 10,000.00 | 180,474.66 |
| Check | 06/03/2014 | | Robert A. Gravette | | Bank of Sant... | 3,000.00 | 183,474.66 |
| Check | 06/11/2014 | | Robert A. Gravette | | Bank of Sant... | 2,500.00 | 185,974.66 |
| Check | 06/23/2014 | | Chase | | Bank of Sant... | 3,400.00 | 189,374.66 |
| Check | 06/23/2014 | | Robert A. Gravette | | Bank of Sant... | 2,000.00 | 191,374.66 |
| Check | 07/01/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 211,374.66 |
| Check | 07/03/2014 | | Chase | | Bank of Sant... | 3,500.00 | 214,874.66 |
| Check | 07/14/2014 | | Chase | | Bank of Sant... | 4,400.00 | 219,274.66 |
| Credit Card Ch... | 07/29/2014 | | Cool Ride | | Chase Unite... | 200.20 | 219,474.86 |
| Check | 08/01/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 239,474.86 |
| Credit Card Ch... | 08/10/2014 | | Cool Ride | | Chase Unite... | 215.20 | 239,690.06 |
| Check | 09/02/2014 | | Chase | | Bank of Sant... | 8,000.00 | 247,690.06 |
| Check | 09/03/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 267,690.06 |
| Check | 09/30/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 287,690.06 |
| Check | 10/06/2014 | | Chase | | Bank of Sant... | 7,106.54 | 294,796.60 |
| Check | 10/22/2014 | | Chase | | Bank of Sant... | 4,000.00 | 298,796.60 |
| Check | 11/03/2014 | | Chase | | Bank of Sant... | 4,000.00 | 302,796.60 |
| Check | 11/03/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 322,796.60 |
| Check | 11/12/2014 | | Robert A. Gravette | | Bank of Sant... | 1,500.00 | 324,296.60 |
| Check | 12/01/2014 | | Robert A. Gravette | | Bank of Sant... | 20,000.00 | 344,296.60 |
| Credit Card Ch... | 12/21/2014 | | Rancho Bernardo | | Chase Unite... | 299.50 | 344,596.10 |
| Check | 12/24/2014 | | Robert A. Gravette | | Bank of Sant... | 5,000.00 | 349,596.10 |
| Credit Card Ch... | 12/31/2014 | | Rancho Bernardo | | Chase Unite... | 562.10 | 350,158.20 |
| Total Distributions | | | | | | 350,158.20 | 350,158.20 |

**Page 66**

Exhibit 56 Page 1640

Criterion_10-8-2021_5354

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
# General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Robert A.Gravette - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/14/2014 | | WHOLE FOODS | | Chase Unite... | 12.03 | 12.03 |
| Credit Card Ch... | 03/10/2014 | | ETSY | | Chase Unite... | 91.95 | 103.98 |
| Credit Card Ch... | 03/24/2014 | | ETSY | | Chase Unite... | 30.50 | 134.48 |
| Credit Card Ch... | 04/21/2014 | | CVS | | Chase Unite... | 17.75 | 152.23 |
| Check | 10/08/2014 | | Chase Card Servi... | | Bank of Sant... | 7,626.45 | 7,778.68 |
| General Journal | 12/31/2014 | AJE1... | Chase | void old out... | Bank of Sant... | -7,106.54 | 672.14 |
| General Journal | 12/31/2014 | AJE1... | | reclassify s... | Mark MacArt... | -350,830.34 | -350,158.20 |
| Total Robert A.Gravette - Other | | | | | | -350,158.20 | -350,158.20 |
| Total Robert A.Gravette | | | | | | 0.00 | 0.00 |
| **Professional salaries - Other** | | | | | | | 0.00 |
| Total Professional salaries - Other | | | | | | | 0.00 |
| Total Professional salaries | | | | | | 0.00 | 0.00 |
| **Professional Services** | | | | | | | 0.00 |
| **Accounting** | | | | | | | 0.00 |
| Check | 01/13/2014 | 3017 | Finch And Associ... | | Bank of Sant... | 700.00 | 700.00 |
| Check | 06/27/2014 | 3228 | Finch And Associ... | | Bank of Sant... | 1,595.00 | 2,295.00 |
| Check | 10/08/2014 | 3342 | Finch And Associ... | | Bank of Sant... | 787.50 | 3,082.50 |
| Check | 11/20/2014 | 3392 | Finch And Associ... | Personal ta... | Bank of Sant... | 1,540.00 | 4,622.50 |
| Total Accounting | | | | | | 4,622.50 | 4,622.50 |
| **Coaching** | | | | | | | 0.00 |
| Check | 08/12/2014 | 3277 | Dan Dumas | Strategic Pl... | Bank of Sant... | 1,000.00 | 1,000.00 |
| Credit Card Ch... | 08/27/2014 | | Bass Pro | gift card in ... | Chase Unite... | 500.00 | 1,500.00 |
| Check | 12/23/2014 | 3433 | Dan Dumas | Strategic Pl... | Bank of Sant... | 1,000.00 | 2,500.00 |
| Total Coaching | | | | | | 2,500.00 | 2,500.00 |
| **Compliance** | | | | | | | 0.00 |
| **NRS - Compliance Guardian** | | | | | | | 0.00 |
| Total NRS - Compliance Guardian | | | | | | | 0.00 |
| **Compliance - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 376.25 |
| Credit Card Ch... | 02/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 752.50 |
| Credit Card Ch... | 03/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 1,128.75 |
| Check | 03/26/2014 | 3112 | NRS | Audit and e... | Bank of Sant... | 5,120.00 | 6,248.75 |
| Credit Card Ch... | 04/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 6,625.00 |
| Check | 04/28/2014 | 3150 | NRS | Consulting | Bank of Sant... | 252.00 | 6,877.00 |
| Check | 04/28/2014 | 3153 | NRS | Consulting | Bank of Sant... | 0.00 | 6,877.00 |
| General Journal | 04/28/2014 | AJE1... | NRS | For CHK 31... | Bank of Sant... | 252.00 | 7,129.00 |
| General Journal | 04/30/2014 | AJE1... | NRS | Reverse of ... | Bank of Sant... | -252.00 | 6,877.00 |
| Credit Card Ch... | 05/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 7,253.25 |
| Credit Card Ch... | 06/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 7,629.50 |
| Credit Card Ch... | 07/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 8,005.75 |
| Check | 07/11/2014 | 3238 | NRS | Consulting | Bank of Sant... | 0.00 | 8,005.75 |
| Check | 07/21/2014 | 3254 | NRS | Consulting | Bank of Sant... | 524.72 | 8,530.47 |
| Credit Card Ch... | 08/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 8,906.72 |
| Credit Card Ch... | 09/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 9,282.97 |
| Credit Card Ch... | 10/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 9,659.22 |
| Credit Card Ch... | 11/02/2014 | | NRS | ROBERT A ... | American Ex... | 376.25 | 10,035.47 |
| Credit Card Ch... | 12/02/2014 | | NRS | Payee:REI*... | Chase Unite... | 376.25 | 10,411.72 |
| Total Compliance - Other | | | | | | 10,411.72 | 10,411.72 |
| Total Compliance | | | | | | 10,411.72 | 10,411.72 |
| **Consulting** | | | | | | | 0.00 |
| Credit Card Ch... | 05/08/2014 | | CEG Worldwide | Payee:CEG... | Chase Unite... | 15,000.00 | 15,000.00 |
| Total Consulting | | | | | | 15,000.00 | 15,000.00 |

Exhibit 56 Page 1641

Criterion_10-8-2021_5355

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Legal** | | | | | | | 0.00 |
| Credit Card Ch... | 05/11/2014 | | Legal Zoom | Payee:Lega... | Chase Unite... | 152.00 | 152.00 |
| Credit Card Ch... | 06/08/2014 | | Legal Zoom | | Chase Unite... | 152.00 | 304.00 |
| Credit Card Ch... | 06/09/2014 | | Legal Zoom | Payee:Lega... | Chase Unite... | 7.99 | 311.99 |
| Credit Card Ch... | 07/09/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 319.98 |
| Check | 07/11/2014 | 3237 | Poole and Shaffe... | | Bank of Sant... | 237.00 | 556.98 |
| Credit Card Ch... | 08/10/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 564.97 |
| Credit Card Ch... | 09/09/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 572.96 |
| Check | 10/08/2014 | 3343 | Poole and Shaffe... | New office l... | Bank of Sant... | 5,981.29 | 6,554.25 |
| Credit Card Ch... | 10/09/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 6,562.24 |
| Credit Card Ch... | 11/09/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 6,570.23 |
| Check | 11/20/2014 | 3393 | Poole and Shaffe... | Severance ... | Bank of Sant... | 1,224.50 | 7,794.73 |
| Credit Card Ch... | 12/09/2014 | | Legal Zoom | | Chase Unite... | 7.99 | 7,802.72 |
| Check | 12/13/2014 | 3422 | Poole and Shaffe... | Severance ... | Bank of Sant... | 474.00 | 8,276.72 |
| Total Legal | | | | | | 8,276.72 | 8,276.72 |
| **Performance reporting** | | | | | | | 0.00 |
| Total Performance reporting | | | | | | | 0.00 |
| **Tax Consulting** | | | | | | | 0.00 |
| Total Tax Consulting | | | | | | | 0.00 |
| **Professional Services - Other** | | | | | | | 0.00 |
| Total Professional Services - Other | | | | | | | 0.00 |
| Total Professional Services | | | | | | 40,810.94 | 40,810.94 |
| **Rent expense** | | | | | | | 0.00 |
| **Rent** | | | | | | | 0.00 |
| Check | 01/27/2014 | 3038 | Core Westridge ... | | Bank of Sant... | 4,951.34 | 4,951.34 |
| Check | 02/28/2014 | 3084 | Core Westridge ... | | Bank of Sant... | 4,957.34 | 9,908.68 |
| Check | 03/31/2014 | 3123 | Core Westridge ... | | Bank of Sant... | 4,945.34 | 14,854.02 |
| Check | 04/02/2014 | 3135 | Core Westridge ... | | Bank of Sant... | 4,951.34 | 19,805.36 |
| Check | 09/15/2014 | 3323 | Core Westridge ... | | Bank of Sant... | 4,680.00 | 24,485.36 |
| Check | 09/29/2014 | | Core Westridge ... | | Bank of Sant... | | 24,485.36 |
| Check | 09/30/2014 | 3335 | Core Westridge ... | | Bank of Sant... | 4,680.00 | 29,165.36 |
| Check | 10/03/2014 | 3336 | Core Westridge ... | Security de... | Bank of Sant... | 7,641.61 | 36,806.97 |
| Check | 12/01/2014 | 3406 | Core Westridge ... | | Bank of Sant... | 4,680.00 | 41,486.97 |
| Total Rent | | | | | | 41,486.97 | 41,486.97 |
| **Sub-lease Income** | | | | | | | 0.00 |
| Total Sub-lease Income | | | | | | | 0.00 |
| **Rent expense - Other** | | | | | | | 0.00 |
| Total Rent expense - Other | | | | | | | 0.00 |
| Total Rent expense | | | | | | 41,486.97 | 41,486.97 |
| **Taxes** | | | | | | | 0.00 |
| **Federal** | | | | | | | 0.00 |
| Total Federal | | | | | | | 0.00 |
| **Licenses and filing fees** | | | | | | | 0.00 |
| Check | 02/14/2014 | 3059 | department of Bu... | | Bank of Sant... | 75.00 | 75.00 |
| Check | 02/14/2014 | 3073 | IARFC | | Bank of Sant... | 200.00 | 275.00 |
| Check | 02/27/2014 | | FINRA | not recorded | Bank of Sant... | 200.00 | 475.00 |
| Check | 04/28/2014 | 3139 | rose smith | | Bank of Sant... | 17.50 | 492.50 |
| Check | 05/07/2014 | 3177 | Ausdal Financial ... | | Bank of Sant... | 29.50 | 522.00 |
| Check | 07/21/2014 | 3266 | Ausdal Financial ... | | Bank of Sant... | 229.50 | 751.50 |
| Check | 11/03/2014 | 3379 | Ausdal Financial ... | | Bank of Sant... | 270.50 | 1,022.00 |
| Check | 12/08/2014 | | FINRA | not recorded | Bank of Sant... | 3,000.00 | 4,022.00 |
| Total Licenses and filing fees | | | | | | 4,022.00 | 4,022.00 |
| **Penalties** | | | | | | | 0.00 |
| Total Penalties | | | | | | | 0.00 |

Exhibit 56 Page 1642

Criterion_10-8-2021_5356

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **State Franchise Tax** | | | | | | | 0.00 |
| Check | 03/14/2014 | 3106 | Franchise Tax Bo... | | Bank of Sant... | 141.00 | 141.00 |
| Credit Card Ch... | 10/07/2014 | | Franchise Tax Bo... | ROBERT A ... | American Ex... | 2,296.00 | 2,437.00 |
| Credit Card Ch... | 10/07/2014 | | Franchise Tax Bo... | ROBERT A ... | American Ex... | 52.81 | 2,489.81 |
| General Journal | 12/31/2014 | AJE1... | | | State Tax Pa... | 19,093.00 | 21,582.81 |
| Total State Franchise Tax | | | | | | 21,582.81 | 21,582.81 |
| **Taxes-business property** | | | | | | | 0.00 |
| Check | 04/28/2014 | 3162 | Los Angeles Cou... | | Bank of Sant... | 305.84 | 305.84 |
| Total Taxes-business property | | | | | | 305.84 | 305.84 |
| **Taxes - Other** | | | | | | | 0.00 |
| Total Taxes - Other | | | | | | | 0.00 |
| Total Taxes | | | | | | 25,910.65 | 25,910.65 |
| **Tennant Improvments** | | | | | | | 0.00 |
| Total Tennant Improvments | | | | | | | 0.00 |
| **The Pangburn Company** | | | | | | | 0.00 |
| Total The Pangburn Company | | | | | | | 0.00 |
| **TPC Membership Deposit** | | | | | | | 0.00 |
| Total TPC Membership Deposit | | | | | | | 0.00 |
| **Training, Education** | | | | | | | |
| Credit Card Ch... | 01/02/2014 | | Apple | Payee:APL*... | Chase Unite... | 14.99 | 14.99 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Chase Unite... | 17.98 | 32.97 |
| Credit Card Ch... | 01/09/2014 | | Apple | | Chase Unite... | 14.99 | 47.96 |
| Credit Card Ch... | 01/19/2014 | | Cal CPA | | Chase Unite... | 325.00 | 372.96 |
| Credit Card Ch... | 01/22/2014 | | Apple | Payee:APL*... | Chase Unite... | 11.96 | 384.92 |
| Credit Card Ch... | 01/27/2014 | | Apple | | Chase Unite... | 21.97 | 406.89 |
| Credit Card Ch... | 01/31/2014 | | Apple | Payee:APL*... | Chase Unite... | 14.99 | 421.88 |
| Credit Card Ch... | 02/06/2014 | | Cal CPA | | Chase Unite... | 18.00 | 439.88 |
| Credit Card Ch... | 02/07/2014 | | Apple | | Chase Unite... | 19.99 | 459.87 |
| Credit Card Ch... | 03/17/2014 | | Apple | | Chase Unite... | 17.98 | 477.85 |
| Credit Card Ch... | 03/23/2014 | | Apple | | Chase Unite... | 16.28 | 494.13 |
| Credit Card Ch... | 04/13/2014 | | Apple | | Chase Unite... | 9.99 | 504.12 |
| Credit Card Ch... | 04/30/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 7.82 | 511.94 |
| Credit Card Ch... | 05/02/2014 | | Amazon.com | Payee:AMA... | Chase Unite... | 8.21 | 520.15 |
| Credit Card Ch... | 05/04/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 15.59 | 535.74 |
| Credit Card Ch... | 05/09/2014 | | Investment news ... | Payee:INV... | Chase Unite... | 642.43 | 1,178.17 |
| Credit Card Ch... | 05/11/2014 | | Apple | | Chase Unite... | 14.99 | 1,193.16 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 0.99 | 1,194.15 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 2.99 | 1,197.14 |
| Credit Card Ch... | 05/18/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 2.99 | 1,200.13 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Chase Unite... | 14.99 | 1,215.12 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Chase Unite... | 12.55 | 1,227.67 |
| Credit Card Ch... | 06/03/2014 | | FP Transitions | Payee:FP T... | Chase Unite... | 95.00 | 1,322.67 |
| Check | 06/06/2014 | 3208 | Investment news ... | | Bank of Sant... | 49.00 | 1,371.67 |
| Credit Card Ch... | 06/08/2014 | | Amazon.com | | Chase Unite... | 12.99 | 1,384.66 |
| Credit Card Ch... | 06/08/2014 | | Apple | | Chase Unite... | 16.99 | 1,401.65 |
| Credit Card Ch... | 06/17/2014 | | Amazon.com | | Chase Unite... | 7.99 | 1,409.64 |
| Credit Card Ch... | 06/20/2014 | | Simply book | Payee:SIM... | Chase Unite... | 21.69 | 1,431.33 |
| Credit Card Ch... | 06/22/2014 | | Investment news ... | | Chase Unite... | 199.00 | 1,630.33 |
| Credit Card Ch... | 06/22/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 107.91 | 1,738.24 |
| Credit Card Ch... | 06/23/2014 | | Apple | | Chase Unite... | 12.99 | 1,751.23 |
| Credit Card Ch... | 06/23/2014 | | Apple | | Chase Unite... | 48.99 | 1,800.22 |
| Credit Card Ch... | 06/26/2014 | | Apple | | Chase Unite... | 52.99 | 1,853.21 |
| Credit Card Ch... | 06/26/2014 | | Amazon.com | | Chase Unite... | 100.00 | 1,953.21 |
| Credit Card Ch... | 06/26/2014 | | Amazon.com | | Chase Unite... | 48.43 | 2,001.64 |
| Credit Card Ch... | 07/02/2014 | | FP Transitions | | Chase Unite... | 95.00 | 2,096.64 |
| Credit Card Ch... | 07/04/2014 | | I Tunes | Payee:APL*... | Chase Unite... | 1.99 | 2,098.63 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Chase Unite... | 14.99 | 2,113.62 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Chase Unite... | 12.74 | 2,126.36 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Chase Unite... | 10.99 | 2,137.35 |
| Credit Card Ch... | 07/08/2014 | | Amazon.com | | Chase Unite... | 12.74 | 2,150.09 |
| Credit Card Ch... | 07/09/2014 | | Charter Finance | MARK MAC... | American Ex... | 99.00 | 2,249.09 |

**Page 69**

Exhibit 56 Page 1643

Criterion_10-8-2021_5357

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 07/15/2014 | | Amazon.com | | Chase Unite... | 8.95 | 2,258.04 |
| Credit Card Ch... | 07/15/2014 | | Amazon.com | | Chase Unite... | 36.70 | 2,294.74 |
| Credit Card Ch... | 07/16/2014 | | I Tunes | Payee:APL*... | Chase Unite... | 16.99 | 2,311.73 |
| Credit Card Ch... | 07/18/2014 | | I Tunes | Payee:APL*... | Chase Unite... | 9.99 | 2,321.72 |
| Credit Card Ch... | 07/21/2014 | | I Tunes | | Chase Unite... | 42.98 | 2,364.70 |
| Credit Card Ch... | 07/22/2014 | | I Tunes | | Chase Unite... | 14.99 | 2,379.69 |
| Credit Card Ch... | 07/25/2014 | | I Tunes | | Chase Unite... | 9.98 | 2,389.67 |
| Credit Card Ch... | 07/27/2014 | | I Tunes | | Chase Unite... | 21.98 | 2,411.65 |
| Credit Card Ch... | 08/01/2014 | | I Tunes | | Chase Unite... | 7.96 | 2,419.61 |
| Credit Card Ch... | 08/03/2014 | | FP Transitions | | Chase Unite... | 95.00 | 2,514.61 |
| Credit Card Ch... | 08/04/2014 | | Amazon.com | | Chase Unite... | 44.84 | 2,559.45 |
| Credit Card Ch... | 08/14/2014 | | I Tunes | | Chase Unite... | 0.99 | 2,560.44 |
| Credit Card Ch... | 08/17/2014 | | I Tunes | | Chase Unite... | 19.99 | 2,580.43 |
| Credit Card Ch... | 08/21/2014 | | I Tunes | | Chase Unite... | 1.99 | 2,582.42 |
| Credit Card Ch... | 08/24/2014 | | I Tunes | | Chase Unite... | 9.95 | 2,592.37 |
| Credit Card Ch... | 08/25/2014 | | GetAbstract | Payee:GET... | Chase Unite... | 299.00 | 2,891.37 |
| Credit Card Ch... | 08/27/2014 | | I Tunes | | Chase Unite... | 3.28 | 2,894.65 |
| Credit Card Ch... | 08/31/2014 | | I Tunes | | Chase Unite... | 1.99 | 2,896.64 |
| Credit Card Ch... | 09/02/2014 | | FP Transitions | | Chase Unite... | 95.00 | 2,991.64 |
| Credit Card Ch... | 09/04/2014 | | I Tunes | | Chase Unite... | 7.00 | 2,998.64 |
| Credit Card Ch... | 09/10/2014 | | I Tunes | | Chase Unite... | 7.96 | 3,006.60 |
| Credit Card Ch... | 09/14/2014 | | I Tunes | | Chase Unite... | 10.27 | 3,016.87 |
| Credit Card Cre... | 09/14/2014 | | I Tunes | | Chase Unite... | -10.51 | 3,006.36 |
| Credit Card Ch... | 09/16/2014 | | Amazon.com | | Chase Unite... | 8.84 | 3,015.20 |
| Credit Card Ch... | 09/16/2014 | | Amazon.com | | Chase Unite... | 14.33 | 3,029.53 |
| Credit Card Ch... | 09/21/2014 | | I Tunes | | Chase Unite... | 26.99 | 3,056.52 |
| Credit Card Ch... | 09/24/2014 | | I Tunes | | Chase Unite... | 5.97 | 3,062.49 |
| Credit Card Ch... | 10/01/2014 | | Cal CPA | | Chase Unite... | 23.00 | 3,085.49 |
| Credit Card Ch... | 10/01/2014 | | I Tunes | | Chase Unite... | 3.28 | 3,088.77 |
| Credit Card Ch... | 10/02/2014 | | FP Transitions | | Chase Unite... | 95.00 | 3,183.77 |
| Credit Card Ch... | 10/05/2014 | | I Tunes | | Chase Unite... | 10.97 | 3,194.74 |
| Credit Card Ch... | 10/05/2014 | | Amazon.com | Payee:Ama... | Chase Unite... | 39.99 | 3,234.73 |
| Credit Card Ch... | 10/12/2014 | | I Tunes | | Chase Unite... | 13.96 | 3,248.69 |
| Credit Card Ch... | 10/19/2014 | | I Tunes | | Chase Unite... | 2.99 | 3,251.68 |
| Credit Card Ch... | 10/21/2014 | | I Tunes | | Chase Unite... | 10.98 | 3,262.66 |
| Credit Card Ch... | 10/28/2014 | | I Tunes | | Chase Unite... | 1.99 | 3,264.65 |
| Credit Card Ch... | 11/02/2014 | | FP Transitions | | Chase Unite... | 95.00 | 3,359.65 |
| Credit Card Ch... | 11/05/2014 | | I Tunes | | Chase Unite... | 1.99 | 3,361.64 |
| Credit Card Ch... | 11/12/2014 | | I Tunes | | Chase Unite... | 1.99 | 3,363.63 |
| Credit Card Ch... | 11/12/2014 | | I Tunes | | Chase Unite... | 12.99 | 3,376.62 |
| Credit Card Ch... | 11/20/2014 | | Wall Street Journel | Payee:D J*... | Chase Unite... | 45.57 | 3,422.19 |
| Credit Card Ch... | 11/23/2014 | | I Tunes | | Chase Unite... | 9.97 | 3,432.16 |
| Credit Card Ch... | 11/26/2014 | | The Collage | Payee:THE ... | Chase Unite... | 30.00 | 3,462.16 |
| Credit Card Ch... | 12/01/2014 | | I Tunes | | Chase Unite... | 8.27 | 3,470.43 |
| Credit Card Ch... | 12/02/2014 | | FP Transitions | | Chase Unite... | 95.00 | 3,565.43 |
| Credit Card Ch... | 12/10/2014 | | I Tunes | | Chase Unite... | 1.99 | 3,567.42 |
| Credit Card Ch... | 12/17/2014 | | I Tunes | | Chase Unite... | 1.99 | 3,569.41 |
| Credit Card Ch... | 12/19/2014 | | Wall Street Journel | | Chase Unite... | 45.57 | 3,614.98 |
| Credit Card Ch... | 12/22/2014 | | I Tunes | | Chase Unite... | 16.98 | 3,631.96 |
| Credit Card Ch... | 12/23/2014 | | I Tunes | | Chase Unite... | 14.99 | 3,646.95 |
| Credit Card Ch... | 12/28/2014 | | I Tunes | | Chase Unite... | 4.98 | 3,651.93 |
| Credit Card Ch... | 12/30/2014 | | Cal CPA | | Chase Unite... | 23.00 | 3,674.93 |

| | | | | | | | |
|------|------|-----|------|------|-------|--------|---------|
| Total Training, Education | | | | | | 3,674.93 | 3,674.93 |
| **Transfer** | | | | | | | 0.00 |
| Total Transfer | | | | | | | 0.00 |
| **Utilities** | | | | | | | 0.00 |
| **Electric** | | | | | | | 0.00 |
| Total Electric | | | | | | | 0.00 |
| **Internet** | | | | | | | 0.00 |
| Total Internet | | | | | | | 0.00 |
| **Phone/Cell Phone** | | | | | | | 0.00 |
| Total Phone/Cell Phone | | | | | | | 0.00 |

Exhibit 56 Page 1644

Criterion_10-8-2021_5358

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Phone/internet/Cable/Electric** | | | | | | | 0.00 |
| Total Phone/internet/Cable/Electric | | | | | | | 0.00 |
| **Phone/internet/Cable** | | | | | | | 0.00 |
| Check | 01/13/2014 | 3018 | At&T | | Bank of Sant... | 303.12 | 303.12 |
| Check | 01/13/2014 | 3019 | At&T | | Bank of Sant... | 38.71 | 341.83 |
| Check | 01/13/2014 | 3023 | Opex Communic... | | Bank of Sant... | 8.92 | 350.75 |
| Check | 01/22/2014 | 3029 | Verizon Wireless | | Bank of Sant... | 401.47 | 752.22 |
| Check | 01/22/2014 | 3030 | Verizon Wireless | Carolina | Bank of Sant... | 230.34 | 982.56 |
| Check | 01/22/2014 | 3032 | DSLExtreme | | Bank of Sant... | 69.83 | 1,052.39 |
| Check | 01/22/2014 | 3033 | Direct TV | | Bank of Sant... | 104.98 | 1,157.37 |
| Check | 01/27/2014 | 3043 | Sprint | | Bank of Sant... | 372.61 | 1,529.98 |
| Check | 02/03/2014 | 3045 | At&T | | Bank of Sant... | 48.74 | 1,578.72 |
| Check | 02/03/2014 | 3046 | At&T | | Bank of Sant... | 251.75 | 1,830.47 |
| Credit Card Ch... | 02/09/2014 | | Sams | | Chase Unite... | 145.00 | 1,975.47 |
| Check | 02/14/2014 | 3058 | DSLExtreme | | Bank of Sant... | 69.83 | 2,045.30 |
| Check | 02/14/2014 | 3065 | Direct TV | | Bank of Sant... | 104.98 | 2,150.28 |
| Check | 02/14/2014 | 3066 | Opex Communic... | | Bank of Sant... | 12.66 | 2,162.94 |
| Check | 02/21/2014 | 3078 | Verizon Wireless | | Bank of Sant... | 329.82 | 2,492.76 |
| Check | 02/21/2014 | 3080 | Sprint | | Bank of Sant... | 340.48 | 2,833.24 |
| Check | 02/21/2014 | 3081 | Verizon Wireless | Carolina-cell | Bank of Sant... | 248.68 | 3,081.92 |
| Check | 03/10/2014 | 3095 | At&T | | Bank of Sant... | 54.92 | 3,136.84 |
| Check | 03/10/2014 | 3096 | At&T | | Bank of Sant... | 297.09 | 3,433.93 |
| Check | 03/11/2014 | 3104 | Opex Communic... | | Bank of Sant... | 11.21 | 3,445.14 |
| Check | 03/11/2014 | 3105 | Direct TV | | Bank of Sant... | 115.97 | 3,561.11 |
| Check | 03/26/2014 | 3110 | Sprint | | Bank of Sant... | 567.03 | 4,128.14 |
| Check | 03/26/2014 | 3114 | Verizon Wireless | | Bank of Sant... | 304.82 | 4,432.96 |
| Check | 03/26/2014 | 3115 | DSLExtreme | | Bank of Sant... | 69.83 | 4,502.79 |
| Check | 03/26/2014 | 3116 | Verizon Wireless | carolina cell | Bank of Sant... | 268.42 | 4,771.21 |
| Check | 04/02/2014 | 3129 | At&T | | Bank of Sant... | 313.91 | 5,085.12 |
| Check | 04/02/2014 | 3131 | At&T | | Bank of Sant... | 57.25 | 5,142.37 |
| Check | 04/28/2014 | 3137 | Opex Communic... | | Bank of Sant... | 11.13 | 5,153.50 |
| Check | 04/28/2014 | 3140 | DSLExtreme | | Bank of Sant... | 69.83 | 5,223.33 |
| Check | 04/28/2014 | 3144 | Verizon Wireless | Robert's cell | Bank of Sant... | 349.94 | 5,573.27 |
| Check | 04/28/2014 | 3152 | Sprint | | Bank of Sant... | 386.94 | 5,960.21 |
| Check | 04/28/2014 | 3155 | Direct TV | | Bank of Sant... | 115.97 | 6,076.18 |
| Check | 04/30/2014 | 3164 | Verizon Wireless | carolina cell | Bank of Sant... | 254.07 | 6,330.25 |
| Check | 05/07/2014 | 3173 | At&T | | Bank of Sant... | 67.40 | 6,397.65 |
| Check | 05/07/2014 | 3174 | At&T | | Bank of Sant... | 330.14 | 6,727.79 |
| Check | 05/26/2014 | 3185 | Verizon Wireless | carolina cell | Bank of Sant... | 248.94 | 6,976.73 |
| Check | 05/26/2014 | 3188 | Verizon Wireless | bob cell | Bank of Sant... | 289.94 | 7,266.67 |
| Check | 05/26/2014 | 3190 | Sprint | | Bank of Sant... | 391.58 | 7,658.25 |
| Check | 05/26/2014 | 3194 | DSLExtreme | | Bank of Sant... | 69.83 | 7,728.08 |
| Check | 05/26/2014 | 3196 | Direct TV | | Bank of Sant... | 120.97 | 7,849.05 |
| Check | 05/26/2014 | 3198 | Opex Communic... | | Bank of Sant... | 19.96 | 7,869.01 |
| Check | 06/11/2014 | 3205 | At&T | | Bank of Sant... | 307.69 | 8,176.70 |
| Check | 06/11/2014 | 3204 | At&T | | Bank of Sant... | 47.52 | 8,224.22 |
| Check | 06/27/2014 | 3219 | Direct TV | | Bank of Sant... | 115.97 | 8,340.19 |
| Check | 06/27/2014 | 3222 | Verizon Wireless | carolina | Bank of Sant... | 248.94 | 8,589.13 |
| Check | 06/27/2014 | 3223 | DSLExtreme | | Bank of Sant... | 69.83 | 8,658.96 |
| Check | 06/27/2014 | 3225 | Sprint | | Bank of Sant... | 404.42 | 9,063.38 |
| Check | 06/27/2014 | 3226 | Verizon Wireless | bob | Bank of Sant... | 319.94 | 9,383.32 |
| Check | 06/27/2014 | 3231 | Opex Communic... | | Bank of Sant... | 21.70 | 9,405.02 |
| Check | 07/11/2014 | 3236 | Opex Communic... | | Bank of Sant... | 10.30 | 9,415.32 |
| Check | 07/11/2014 | 3248 | Direct TV | | Bank of Sant... | 236.94 | 9,652.26 |
| Check | 07/11/2014 | 3251 | At&T | | Bank of Sant... | 67.52 | 9,719.78 |
| Check | 07/11/2014 | 3252 | At&T | | Bank of Sant... | 341.44 | 10,061.22 |
| Check | 07/21/2014 | 3257 | Sprint | | Bank of Sant... | 427.94 | 10,489.16 |
| Check | 07/21/2014 | 3259 | Verizon Wireless | bob | Bank of Sant... | 290.02 | 10,779.18 |
| Check | 07/21/2014 | 3263 | Verizon Wireless | Carolina | Bank of Sant... | 248.88 | 11,028.06 |
| Check | 07/21/2014 | 3265 | DSLExtreme | | Bank of Sant... | 69.83 | 11,097.89 |
| Check | 08/12/2014 | 3281 | At&T | | Bank of Sant... | 47.94 | 11,145.83 |
| Check | 08/12/2014 | 3282 | At&T | | Bank of Sant... | 206.04 | 11,351.87 |
| Check | 08/22/2014 | 3292 | Verizon Wireless | Carolina | Bank of Sant... | 358.94 | 11,710.81 |
| Check | 08/22/2014 | 3293 | Verizon Wireless | bob | Bank of Sant... | 349.23 | 12,060.04 |
| Check | 08/22/2014 | 3294 | Verizon Wireless | bob | Bank of Sant... | 0.00 | 12,060.04 |
| Check | 08/22/2014 | 3295 | DSLExtreme | | Bank of Sant... | 69.83 | 12,129.87 |
| Check | 08/26/2014 | 3299 | Sprint | | Bank of Sant... | 398.34 | 12,528.21 |

Exhibit 56 Page 1645

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 09/15/2014 | 3309 | Direct TV | | Bank of Sant... | 115.97 | 12,644.18 |
| Check | 09/15/2014 | 3310 | At&T | | Bank of Sant... | 61.40 | 12,705.58 |
| Check | 09/15/2014 | 3311 | At&T | | Bank of Sant... | 310.66 | 13,016.24 |
| Check | 09/29/2014 | 3327 | Sprint | | Bank of Sant... | 400.18 | 13,416.42 |
| Check | 09/29/2014 | 3331 | Verizon Wireless | bob | Bank of Sant... | 278.67 | 13,695.09 |
| Check | 09/29/2014 | 3332 | DSLExtreme | | Bank of Sant... | 69.83 | 13,764.92 |
| Check | 09/29/2014 | 3333 | Verizon Wireless | carolina | Bank of Sant... | 264.22 | 14,029.14 |
| Check | 10/08/2014 | 3339 | Opex Communic... | | Bank of Sant... | 10.78 | 14,039.92 |
| Check | 10/08/2014 | 3347 | At&T | | Bank of Sant... | 62.79 | 14,102.71 |
| Check | 10/08/2014 | 3348 | At&T | | Bank of Sant... | 336.90 | 14,439.61 |
| Check | 10/21/2014 | 3354 | Verizon Wireless | robert | Bank of Sant... | 298.89 | 14,738.50 |
| Check | 10/21/2014 | 3357 | Sprint | | Bank of Sant... | 408.08 | 15,146.58 |
| Check | 10/21/2014 | 3358 | Verizon Wireless | carolina | Bank of Sant... | 266.89 | 15,413.47 |
| Check | 10/21/2014 | 3366 | Direct TV | | Bank of Sant... | 115.97 | 15,529.44 |
| Check | 10/21/2014 | 3368 | DSLExtreme | | Bank of Sant... | 69.83 | 15,599.27 |
| Check | 11/03/2014 | 3373 | Time Warner Cable | | Bank of Sant... | 529.99 | 16,129.26 |
| Check | 11/03/2014 | 3374 | At&T | | Bank of Sant... | 63.00 | 16,192.26 |
| Check | 11/03/2014 | 3375 | At&T | | Bank of Sant... | 327.79 | 16,520.05 |
| Check | 11/20/2014 | 3387 | Opex Communic... | | Bank of Sant... | 8.03 | 16,528.08 |
| Check | 11/20/2014 | 3390 | Direct TV | | Bank of Sant... | 115.97 | 16,644.05 |
| Check | 11/20/2014 | 3391 | At&T | | Bank of Sant... | 88.23 | 16,732.28 |
| Check | 11/20/2014 | 3395 | Verizon Wireless | carolina | Bank of Sant... | 320.01 | 17,052.29 |
| Check | 11/20/2014 | 3396 | Time Warner Cable | | Bank of Sant... | 529.99 | 17,582.28 |
| Check | 11/20/2014 | 3397 | Sprint | | Bank of Sant... | 422.50 | 18,004.78 |
| Check | 12/01/2014 | 3410 | At&T | | Bank of Sant... | 343.54 | 18,348.32 |
| Check | 12/13/2014 | 3419 | Opex Communic... | | Bank of Sant... | 12.78 | 18,361.10 |
| Check | 12/13/2014 | 3424 | Direct TV | | Bank of Sant... | 115.97 | 18,477.07 |
| Deposit | 12/15/2014 | | At&T | refund | Bank of Sant... | -63.00 | 18,414.07 |
| Check | 12/23/2014 | 3436 | Time Warner Cable | | Bank of Sant... | 529.99 | 18,944.06 |
| Check | 12/23/2014 | 3437 | Verizon Wireless | carolina | Bank of Sant... | 354.62 | 19,298.68 |
| Check | 12/23/2014 | 3438 | Sprint | | Bank of Sant... | 516.24 | 19,814.92 |
| | | | Total Phone/internet/Cable | | | 19,814.92 | 19,814.92 |
| | | | **Utilities - Other** | | | | 0.00 |
| | | | Total Utilities - Other | | | | 0.00 |
| | | | Total Utilities | | | 19,814.92 | 19,814.92 |
| | | | **4000 · Reconciliation Discrepancies** | | | | 0.00 |
| General Journal | 02/26/2014 | AJE1... | | Balance Adj... | American Ex... | 78.28 | 78.28 |
| General Journal | 03/04/2014 | AJE1... | | Balance Adj... | Chase Unite... | 7.75 | 86.03 |
| General Journal | 03/31/2014 | AJE1... | | Balance Adj... | Wells Fargo | -268.51 | -182.48 |
| | | | Total 4000 · Reconciliation Discrepancies | | | -182.48 | -182.48 |
| | | | **66000 · Payroll Expenses** | | | | 0.00 |
| | | | Total 66000 · Payroll Expenses | | | | 0.00 |
| | | | **6999 · Uncategorized Expenses** | | | | 0.00 |
| | | | Total 6999 · Uncategorized Expenses | | | | 0.00 |
| | | | **Loss on abandoned assets** | | | | 0.00 |
| | | | Total Loss on abandoned assets | | | | 0.00 |
| | | | **Rent - reimbursed** | | | | 0.00 |
| | | | Total Rent - reimbursed | | | | 0.00 |
| | | | **Dividend income** | | | | 0.00 |
| | | | Total Dividend income | | | | 0.00 |
| | | | **Expense Reimbursement** | | | | 0.00 |
| | | | **Carl Kanowsky** | | | | 0.00 |
| | | | Total Carl Kanowsky | | | | 0.00 |
| | | | **Michael P. Rezinas Insurance** | | | | 0.00 |
| | | | Total Michael P. Rezinas Insurance | | | | 0.00 |

Exhibit 56 Page 1646

Criterion_10-8-2021_5360

3:02 PM

**Criterion Wealth Management, Inc**

10/01/21

**General Ledger**

Accrual Basis

**As of December 31, 2014**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Expense Reimbursement - Other** | | | | | | | 0.00 |
| Total Expense Reimbursement - Other | | | | | | | 0.00 |
| Total Expense Reimbursement | | | | | | | 0.00 |
| **Gain on sale of vehicle** | | | | | | | 0.00 |
| Total Gain on sale of vehicle | | | | | | | 0.00 |
| **Interest income** | | | | | | | 0.00 |
| Deposit | 01/31/2014 | | | Deposit | Bank of Sant... | -1.17 | -1.17 |
| Deposit | 02/28/2014 | | | Deposit | Bank of Sant... | -0.77 | -1.94 |
| Total Interest income | | | | | | -1.94 | -1.94 |
| **Interest income-HSA tax free** | | | | | | | 0.00 |
| Total Interest income-HSA tax free | | | | | | | 0.00 |
| **Invest income-ordinary** | | | | | | | 0.00 |
| Total Invest income-ordinary | | | | | | | 0.00 |
| **Miscellaneous income** | | | | | | | 0.00 |
| Total Miscellaneous income | | | | | | | 0.00 |
| **Investment expense** | | | | | | | 0.00 |
| Total Investment expense | | | | | | | 0.00 |
| **Auto Expenses** | | | | | | | 0.00 |
| **Auto-other** | | | | | | | 0.00 |
| **Bob** | | | | | | | 0.00 |
| Total Bob | | | | | | | 0.00 |
| **Mark** | | | | | | | 0.00 |
| Total Mark | | | | | | | 0.00 |
| **Auto-other - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/03/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 63.94 | 63.94 |
| Credit Card Ch... | 01/03/2014 | | Soapy Suds Car ... | | Chase Unite... | 17.72 | 81.66 |
| Credit Card Ch... | 01/07/2014 | | La city parking | MARK MAC... | American Ex... | 4.00 | 85.66 |
| Credit Card Ch... | 01/11/2014 | | | MARK MAC... | American Ex... | 7.99 | 93.65 |
| Credit Card Ch... | 01/21/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 11.99 | 105.64 |
| Credit Card Ch... | 01/23/2014 | | My Tire Store | MARK MAC... | American Ex... | 1,130.00 | 1,235.64 |
| Credit Card Ch... | 01/24/2014 | | VOlkswagen | MARK MAC... | American Ex... | 127.84 | 1,363.48 |
| Credit Card Ch... | 01/24/2014 | | GAPLIN FORD | MARK MAC... | American Ex... | 75.53 | 1,439.01 |
| Credit Card Ch... | 01/24/2014 | | Soapy Suds Car ... | | Chase Unite... | 15.99 | 1,455.00 |
| Credit Card Ch... | 01/25/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 12.99 | 1,467.99 |
| Credit Card Ch... | 01/26/2014 | | 76 | bob car ser... | Chase Unite... | 242.00 | 1,709.99 |
| Credit Card Ch... | 02/05/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 50.00 | 1,759.99 |
| Check | 02/14/2014 | 3063 | DMV Renewal | | Bank of Sant... | 407.00 | 2,166.99 |
| Credit Card Ch... | 02/14/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 13.99 | 2,180.98 |
| Credit Card Ch... | 02/16/2014 | | Soapy Suds Car ... | | Chase Unite... | 17.72 | 2,198.70 |
| Credit Card Ch... | 02/20/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 6.00 | 2,204.70 |
| Credit Card Ch... | 02/21/2014 | | Lakeside car wash | ROBERT A ... | American Ex... | 22.00 | 2,226.70 |
| Credit Card Ch... | 02/27/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 59.00 | 2,285.70 |
| Credit Card Ch... | 03/04/2014 | | Soapy Suds Car ... | | Chase Unite... | 17.72 | 2,303.42 |
| Credit Card Ch... | 03/05/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 6.00 | 2,309.42 |
| Credit Card Ch... | 03/12/2014 | | My Tire Store | MARK MAC... | American Ex... | 414.29 | 2,723.71 |
| Credit Card Ch... | 03/15/2014 | | Soapy Suds Car ... | | Chase Unite... | 5.99 | 2,729.70 |
| Credit Card Ch... | 03/16/2014 | | Lyons Car Wash | | Chase Unite... | 16.99 | 2,746.69 |
| Credit Card Ch... | 03/21/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 6.00 | 2,752.69 |
| Credit Card Ch... | 03/28/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 9.47 | 2,762.16 |
| Credit Card Ch... | 04/17/2014 | | My Tire Store | MARK MAC... | American Ex... | 470.00 | 3,232.16 |
| Credit Card Ch... | 04/18/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 101.90 | 3,334.06 |
| Credit Card Ch... | 04/25/2014 | | AUTozone | | Chase Unite... | 9.80 | 3,343.86 |
| Credit Card Ch... | 04/29/2014 | | Lyons Car Wash | | Chase Unite... | 22.15 | 3,366.01 |
| Credit Card Ch... | 04/30/2014 | | Lyons Car Wash | MARK MAC... | American Ex... | 39.43 | 3,405.44 |
| Credit Card Ch... | 04/30/2014 | | German Auto Haus | MARK MAC... | American Ex... | 3,000.00 | 6,405.44 |
| Credit Card Ch... | 05/11/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 6,414.44 |
| Credit Card Ch... | 05/11/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 6,423.44 |
| Credit Card Ch... | 05/18/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 6,432.44 |
| Credit Card Ch... | 05/19/2014 | | Dapper Dans | MARK MAC... | American Ex... | 5.00 | 6,437.44 |

**Page 73**

Exhibit 56 Page 1647

Criterion_10-8-2021_5361

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 05/25/2014 | | Dapper Dans | MARK MAC... | American Ex... | 5.00 | 6,442.44 |
| Credit Card Ch... | 06/02/2014 | | Dapper Dans | Payee:DAP... | Chase Unite... | 9.00 | 6,451.44 |
| Credit Card Ch... | 06/03/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 6,460.44 |
| Credit Card Ch... | 06/05/2014 | | German Auto Haus | Payee:GER... | Chase Unite... | 204.65 | 6,665.09 |
| Credit Card Ch... | 06/06/2014 | | speedway | MARK MAC... | American Ex... | 8.57 | 6,673.66 |
| Credit Card Ch... | 06/06/2014 | | Soapy Suds Car ... | | Chase Unite... | 15.99 | 6,689.65 |
| Credit Card Ch... | 06/07/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 6,698.65 |
| Credit Card Ch... | 06/09/2014 | | German Auto Haus | MARK MAC... | American Ex... | 1,460.14 | 8,158.79 |
| Credit Card Ch... | 06/11/2014 | | Burchet | MARK MAC... | American Ex... | 5.00 | 8,163.79 |
| Credit Card Ch... | 06/13/2014 | | Dapper Dans | MARK MAC... | American Ex... | 5.00 | 8,168.79 |
| Credit Card Ch... | 06/16/2014 | | Lyons Car Wash | ROBERT A ... | American Ex... | 15.99 | 8,184.78 |
| Credit Card Ch... | 06/26/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 8,193.78 |
| Credit Card Ch... | 06/26/2014 | | Lakeside car wash | | Chase Unite... | 22.05 | 8,215.83 |
| Credit Card Ch... | 06/28/2014 | | Dapper Dans | MARK MAC... | American Ex... | 5.00 | 8,220.83 |
| Credit Card Ch... | 07/04/2014 | | Elhilu | MARK MAC... | American Ex... | 70.00 | 8,290.83 |
| Credit Card Ch... | 07/08/2014 | | premium lube | MARK MAC... | American Ex... | 104.68 | 8,395.51 |
| Credit Card Ch... | 07/11/2014 | | Soapy Suds Car ... | MARK MAC... | American Ex... | 255.00 | 8,650.51 |
| Credit Card Ch... | 07/19/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 8,659.51 |
| Credit Card Ch... | 07/22/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 8,668.51 |
| Credit Card Ch... | 07/26/2014 | | Dapper Dans | MARK MAC... | American Ex... | 5.00 | 8,673.51 |
| Credit Card Ch... | 07/30/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 8,682.51 |
| Credit Card Ch... | 07/30/2014 | | Dapper Dans | MARK MAC... | American Ex... | 1.93 | 8,684.44 |
| Credit Card Ch... | 07/31/2014 | | Grand american | MARK MAC... | American Ex... | 79.95 | 8,764.39 |
| Credit Card Ch... | 08/02/2014 | | Dapper Dans | MARK MAC... | American Ex... | 19.95 | 8,784.34 |
| Credit Card Ch... | 08/14/2014 | | German Auto Haus | MARK MAC... | American Ex... | 351.08 | 9,135.42 |
| Credit Card Ch... | 08/24/2014 | | AUTozone | | Chase Unite... | 20.03 | 9,155.45 |
| Credit Card Ch... | 08/25/2014 | | Lyons Car Wash | | Chase Unite... | 16.99 | 9,172.44 |
| Credit Card Ch... | 08/25/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 9,181.44 |
| Credit Card Ch... | 08/29/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 9,190.44 |
| Credit Card Ch... | 09/02/2014 | | Dapper Dans | MARK MAC... | American Ex... | 19.95 | 9,210.39 |
| Credit Card Ch... | 09/06/2014 | | Bohans | MARK MAC... | American Ex... | 176.63 | 9,387.02 |
| Credit Card Ch... | 09/18/2014 | | Sirusxm | MARK MAC... | American Ex... | 185.50 | 9,572.52 |
| Credit Card Ch... | 09/21/2014 | | Jiffy | MARK MAC... | American Ex... | 43.98 | 9,616.50 |
| Credit Card Ch... | 09/25/2014 | | Bohans | MARK MAC... | American Ex... | 394.44 | 10,010.94 |
| Credit Card Ch... | 10/02/2014 | | Dapper Dans | MARK MAC... | American Ex... | 19.95 | 10,030.89 |
| Credit Card Ch... | 10/07/2014 | | Dapper Dans | MARK MAC... | American Ex... | 9.00 | 10,039.89 |
| Credit Card Ch... | 10/19/2014 | | My Tire Store | | Chase Unite... | 1,424.00 | 11,463.89 |
| Credit Card Ch... | 11/02/2014 | | Dapper Dans | MARK MAC... | American Ex... | 19.95 | 11,483.84 |
| Credit Card Ch... | 11/24/2014 | | jerries service | MARK MAC... | American Ex... | 55.81 | 11,539.65 |
| Credit Card Ch... | 11/26/2014 | | AAA | MARK MAC... | American Ex... | 75.00 | 11,614.65 |
| Credit Card Ch... | 11/26/2014 | | AAA | MARK MAC... | American Ex... | 25.00 | 11,639.65 |
| Credit Card Ch... | 12/02/2014 | | Dapper Dans | MARK MAC... | American Ex... | 19.95 | 11,659.60 |
| Credit Card Ch... | 12/09/2014 | | Bohans | MARK MAC... | American Ex... | 385.00 | 12,044.60 |
| Credit Card Ch... | 12/15/2014 | | AUTozone | | Chase Unite... | 17.85 | 12,062.45 |
| Credit Card Ch... | 12/16/2014 | | German Auto Haus | MARK MAC... | American Ex... | 734.87 | 12,797.32 |
| Credit Card Ch... | 12/22/2014 | | German Auto Haus | MARK MAC... | American Ex... | 575.13 | 13,372.45 |
| Credit Card Ch... | 12/22/2014 | | Crista Auto | | Chase Unite... | 76.67 | 13,449.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Auto-other - Other | | | | | | 13,449.12 | 13,449.12 |
| Total Auto-other | | | | | | 13,449.12 | 13,449.12 |
| **Auto Lease** | | | | | | | 0.00 |
| **Bob** | | | | | | | 0.00 |
| Total Bob | | | | | | | 0.00 |
| **Mark** | | | | | | | 0.00 |
| Total Mark | | | | | | | 0.00 |

Exhibit 56 Page 1648

Criterion_10-8-2021_5362

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|-------:|--------:|
| **Auto Lease - Other** | | | | | | | 0.00 |
| Check | 01/03/2014 | 3010 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 522.35 |
| Check | 01/13/2014 | 3014 | Mark MacArthur | | Bank of Sant... | 816.60 | 1,338.95 |
| Check | 01/31/2014 | | Robert A. Gravette | | Wells Fargo | 875.00 | 2,213.95 |
| Check | 02/03/2014 | 3047 | Mark MacArthur | lease | Bank of Sant... | 816.60 | 3,030.55 |
| Check | 02/03/2014 | 3052 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 3,552.90 |
| Check | 02/18/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 4,427.90 |
| Check | 02/28/2014 | 3086 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 4,950.25 |
| Check | 03/04/2014 | | Robert A. Gravette | | Bank of Sant... | 875.00 | 5,825.25 |
| Check | 03/10/2014 | 3101 | Mark MacArthur | base comp | Bank of Sant... | 816.60 | 6,641.85 |
| Check | 03/31/2014 | 3126 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 7,164.20 |
| Check | 04/01/2014 | 3122 | Mark MacArthur | | Bank of Sant... | 816.60 | 7,980.80 |
| Check | 04/15/2014 | | Robert A. Gravette | | Bank of Sant... | 875.00 | 8,855.80 |
| Check | 05/07/2014 | 3178 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 9,378.15 |
| Check | 05/13/2014 | 3182 | Mark MacArthur | | Bank of Sant... | 816.60 | 10,194.75 |
| Check | 05/15/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 11,069.75 |
| Check | 06/11/2014 | 3213 | Mark MacArthur | | Bank of Sant... | 816.60 | 11,886.35 |
| Check | 06/11/2014 | 3211 | American Honda ... | carolina | Bank of Sant... | 522.35 | 12,408.70 |
| Check | 06/13/2014 | | Robert A. Gravette | | Bank of Sant... | 875.00 | 13,283.70 |
| Check | 07/11/2014 | 3244 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 13,806.05 |
| Check | 07/15/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 14,681.05 |
| Check | 07/21/2014 | 3255 | Mark MacArthur | | Bank of Sant... | 816.60 | 15,497.65 |
| Check | 08/11/2014 | 3270 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 16,020.00 |
| Check | 08/15/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 16,895.00 |
| Check | 08/22/2014 | 3286 | Mark MacArthur | | Bank of Sant... | 816.60 | 17,711.60 |
| Check | 09/15/2014 | 3304 | Mark MacArthur | | Bank of Sant... | 816.60 | 18,528.20 |
| Check | 09/15/2014 | 3317 | American Honda ... | carolina | Bank of Sant... | 522.35 | 19,050.55 |
| Check | 09/16/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 19,925.55 |
| Check | 09/29/2014 | 3325 | American Honda ... | carolina | Bank of Sant... | 522.35 | 20,447.90 |
| Check | 10/15/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 21,322.90 |
| Check | 10/21/2014 | 3364 | Mark MacArthur | | Bank of Sant... | 816.60 | 22,139.50 |
| Check | 11/03/2014 | 3371 | Mark MacArthur | mark | Bank of Sant... | 816.60 | 22,956.10 |
| Check | 11/03/2014 | 3378 | Honda Financial ... | Carolina | Bank of Sant... | 522.35 | 23,478.45 |
| Check | 11/17/2014 | | Logix | not recorded | Bank of Sant... | 875.00 | 24,353.45 |
| Check | 12/16/2014 | | Robert A. Gravette | | Bank of Sant... | 875.00 | 25,228.45 |
| Total Auto Lease - Other | | | | | | 25,228.45 | 25,228.45 |
| Total Auto Lease | | | | | | 25,228.45 | 25,228.45 |
| **Gas** | | | | | | | 0.00 |
| **Bob** | | | | | | | 0.00 |
| Total Bob | | | | | | | 0.00 |
| **Mark** | | | | | | | 0.00 |
| Total Mark | | | | | | | 0.00 |
| **Gas - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/01/2014 | | Newhall alliance | MARK MAC... | American Ex... | 78.78 | 78.78 |
| Credit Card Ch... | 01/03/2014 | | Newhall alliance | MARK MAC... | American Ex... | 100.00 | 178.78 |
| Credit Card Ch... | 01/04/2014 | | Newhall alliance | MARK MAC... | American Ex... | 82.69 | 261.47 |
| Credit Card Ch... | 01/05/2014 | | Shell Oil | | Chase Unite... | 7.17 | 268.64 |
| Credit Card Ch... | 01/06/2014 | | Chevron | MARK MAC... | American Ex... | 82.03 | 350.67 |
| Credit Card Ch... | 01/10/2014 | | 76 | MARK MAC... | American Ex... | 6.85 | 357.52 |
| Credit Card Ch... | 01/12/2014 | | Shell Oil | | Chase Unite... | 48.61 | 406.13 |
| Credit Card Ch... | 01/13/2014 | | Shell Oil | MARK MAC... | American Ex... | 92.97 | 499.10 |
| Credit Card Ch... | 01/13/2014 | | Shell Oil | | Chase Unite... | 80.23 | 579.33 |
| Credit Card Ch... | 01/14/2014 | | Shell Oil | MARK MAC... | American Ex... | 70.80 | 650.13 |
| Credit Card Ch... | 01/14/2014 | | 76 | | Chase Unite... | 56.31 | 706.44 |
| Credit Card Ch... | 01/19/2014 | | Chevron | MARK MAC... | American Ex... | 100.00 | 806.44 |
| Credit Card Ch... | 01/19/2014 | | 76 | | Chase Unite... | 30.20 | 836.64 |
| Credit Card Ch... | 01/21/2014 | | Newhall alliance | MARK MAC... | American Ex... | 84.27 | 920.91 |
| Credit Card Ch... | 01/21/2014 | | Chevron | MARK MAC... | American Ex... | 54.88 | 975.79 |
| Credit Card Ch... | 01/24/2014 | | Chevron | MARK MAC... | American Ex... | 17.05 | 992.84 |
| Credit Card Ch... | 01/28/2014 | | Chevron | MARK MAC... | American Ex... | 73.45 | 1,066.29 |
| Credit Card Ch... | 01/30/2014 | | Shell Oil | MARK MAC... | American Ex... | 74.56 | 1,140.85 |
| Credit Card Ch... | 02/02/2014 | | Shell Oil | MARK MAC... | American Ex... | 95.23 | 1,236.08 |
| Credit Card Ch... | 02/02/2014 | | Shell Oil | | Chase Unite... | 67.52 | 1,303.60 |
| Credit Card Ch... | 02/04/2014 | | Union 76 | ROBERT A ... | American Ex... | 94.00 | 1,397.60 |

Page 75

Exhibit 56 Page 1649

Criterion_10-8-2021_5363

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 02/07/2014 | | Shell Oil | MARK MAC... | American Ex... | 70.24 | 1,467.84 |
| Credit Card Ch... | 02/10/2014 | | USa Petro | | American Ex... | 35.30 | 1,503.14 |
| Credit Card Ch... | 02/16/2014 | | Valero | MARK MAC... | American Ex... | 91.38 | 1,594.52 |
| Credit Card Ch... | 02/16/2014 | | Shell Oil | | Chase Unite... | 57.75 | 1,652.27 |
| Credit Card Ch... | 02/17/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 1,751.27 |
| Credit Card Ch... | 02/20/2014 | | Chevron | MARK MAC... | American Ex... | 75.74 | 1,827.01 |
| Credit Card Ch... | 02/23/2014 | | Chevron | MARK MAC... | American Ex... | 93.82 | 1,920.83 |
| Credit Card Ch... | 02/25/2014 | | Shell Oil | ROBERT A ... | American Ex... | 52.73 | 1,973.56 |
| Credit Card Ch... | 02/27/2014 | | Shell Oil | ROBERT A ... | American Ex... | 55.68 | 2,029.24 |
| Credit Card Ch... | 03/02/2014 | | 76 | MARK MAC... | American Ex... | 95.00 | 2,124.24 |
| Credit Card Ch... | 03/04/2014 | | Chevron | | American Ex... | 37.77 | 2,162.01 |
| Credit Card Ch... | 03/05/2014 | | Shell Oil | MARK MAC... | American Ex... | 81.98 | 2,243.99 |
| Credit Card Ch... | 03/06/2014 | | Shell Oil | | Chase Unite... | 60.75 | 2,304.74 |
| Credit Card Ch... | 03/10/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 2,403.74 |
| Credit Card Ch... | 03/11/2014 | | Union 76 | MARK MAC... | American Ex... | 73.13 | 2,476.87 |
| Credit Card Ch... | 03/14/2014 | | 76 | | Chase Unite... | 62.40 | 2,539.27 |
| Credit Card Ch... | 03/20/2014 | | Chevron | MARK MAC... | American Ex... | 89.17 | 2,628.44 |
| Credit Card Ch... | 03/20/2014 | | Shell Oil | | Chase Unite... | 2.11 | 2,630.55 |
| Credit Card Ch... | 03/22/2014 | | Chevron | ROBERT A ... | American Ex... | 18.26 | 2,648.81 |
| Credit Card Ch... | 03/22/2014 | | Shell Oil | MARK MAC... | American Ex... | 50.00 | 2,698.81 |
| Credit Card Ch... | 03/27/2014 | | Shell Oil | | Chase Unite... | 63.03 | 2,761.84 |
| Credit Card Ch... | 03/29/2014 | | Chevron | MARK MAC... | American Ex... | 11.98 | 2,773.82 |
| Credit Card Ch... | 03/29/2014 | | Chevron | MARK MAC... | American Ex... | 80.12 | 2,853.94 |
| Credit Card Ch... | 04/03/2014 | | 76 | | Chase Unite... | 7.99 | 2,861.93 |
| Credit Card Ch... | 04/03/2014 | | Shell Oil | | Chase Unite... | 77.33 | 2,939.26 |
| Credit Card Ch... | 04/04/2014 | | Shell Oil | MARK MAC... | American Ex... | 66.53 | 3,005.79 |
| Credit Card Ch... | 04/11/2014 | | Chevron | MARK MAC... | American Ex... | 86.36 | 3,092.15 |
| Credit Card Ch... | 04/12/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 3,191.15 |
| Credit Card Ch... | 04/18/2014 | | Shell Oil | MARK MAC... | American Ex... | 74.45 | 3,265.60 |
| Credit Card Ch... | 04/18/2014 | | Shell Oil | | Chase Unite... | 54.11 | 3,319.71 |
| Credit Card Ch... | 04/20/2014 | | Newhall alliance | MARK MAC... | American Ex... | 77.04 | 3,396.75 |
| Credit Card Ch... | 04/21/2014 | | Chevron | ROBERT A ... | American Ex... | 11.54 | 3,408.29 |
| Credit Card Ch... | 04/22/2014 | | Chevron | MARK MAC... | American Ex... | 60.94 | 3,469.23 |
| Credit Card Ch... | 04/22/2014 | | Shell Oil | MARK MAC... | American Ex... | 93.71 | 3,562.94 |
| Credit Card Ch... | 04/24/2014 | | Chevron | | Chase Unite... | 6.89 | 3,569.83 |
| Credit Card Ch... | 04/25/2014 | | Shell Oil | | Chase Unite... | 54.25 | 3,624.08 |
| Credit Card Ch... | 04/26/2014 | | Shell Oil | MARK MAC... | American Ex... | 8.00 | 3,632.08 |
| Credit Card Ch... | 04/26/2014 | | Shell Oil | MARK MAC... | American Ex... | 27.44 | 3,659.52 |
| Credit Card Ch... | 04/27/2014 | | Chevron | MARK MAC... | American Ex... | 100.00 | 3,759.52 |
| Credit Card Ch... | 04/27/2014 | | Chevron | | Chase Unite... | 6.20 | 3,765.72 |
| Credit Card Ch... | 04/28/2014 | | Shell Oil | MARK MAC... | American Ex... | 60.24 | 3,825.96 |
| Credit Card Ch... | 04/29/2014 | | Shell Oil | MARK MAC... | American Ex... | 98.51 | 3,924.47 |
| Credit Card Ch... | 05/01/2014 | | Chevron | MARK MAC... | American Ex... | 74.73 | 3,999.20 |
| Credit Card Ch... | 05/03/2014 | | Shell Oil | MARK MAC... | American Ex... | 62.36 | 4,061.56 |
| Credit Card Ch... | 05/04/2014 | | 76 | | Chase Unite... | 9.51 | 4,071.07 |
| Credit Card Ch... | 05/05/2014 | | Chevron | | Chase Unite... | 43.36 | 4,114.43 |
| Credit Card Ch... | 05/06/2014 | | Chevron | | Chase Unite... | 9.40 | 4,123.83 |
| Credit Card Ch... | 05/12/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 4,222.83 |
| Credit Card Ch... | 05/13/2014 | | Shell Oil | MARK MAC... | American Ex... | 86.82 | 4,309.65 |
| Credit Card Ch... | 05/17/2014 | | Chevron | MARK MAC... | American Ex... | 61.81 | 4,371.46 |
| Credit Card Ch... | 05/18/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 4,470.46 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Chase Unite... | 3.94 | 4,474.40 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Chase Unite... | 6.76 | 4,481.16 |
| Credit Card Ch... | 05/22/2014 | | Shell Oil | | Chase Unite... | 7.45 | 4,488.61 |
| Credit Card Ch... | 05/23/2014 | | Shell Oil | MARK MAC... | American Ex... | 87.55 | 4,576.16 |
| Credit Card Ch... | 05/23/2014 | | Shell Oil | | Chase Unite... | 34.54 | 4,610.70 |
| Credit Card Ch... | 05/25/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 4,709.70 |
| Credit Card Ch... | 05/25/2014 | | ExxonMobil/MCC... | Payee:EXX... | Chase Unite... | 23.00 | 4,732.70 |
| Credit Card Ch... | 05/25/2014 | | ExxonMobil/MCC... | Payee:EXX... | Chase Unite... | 10.81 | 4,743.51 |
| Credit Card Ch... | 06/01/2014 | | 76 | | Chase Unite... | 33.44 | 4,776.95 |
| Credit Card Ch... | 06/06/2014 | | Tmp gas | MARK MAC... | American Ex... | 91.07 | 4,868.02 |
| Credit Card Ch... | 06/07/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 4,967.02 |
| Credit Card Ch... | 06/09/2014 | | Shell Oil | MARK MAC... | American Ex... | 84.37 | 5,051.39 |
| Credit Card Ch... | 06/13/2014 | | 76 | MARK MAC... | American Ex... | 60.09 | 5,111.48 |
| Credit Card Ch... | 06/13/2014 | | Shell Oil | | Chase Unite... | 9.11 | 5,120.59 |
| Credit Card Ch... | 06/13/2014 | | Texaco | Payee:TEX... | Chase Unite... | 5.20 | 5,125.79 |
| Credit Card Ch... | 06/16/2014 | | Shell Oil | MARK MAC... | American Ex... | 97.79 | 5,223.58 |
| Credit Card Ch... | 06/21/2014 | | Shell Oil | MARK MAC... | American Ex... | 97.63 | 5,321.21 |

Page 76

Exhibit 56 Page 1650

Criterion_10-8-2021_5364

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Ch... | 06/22/2014 | | 76 | MARK MAC... | American Ex... | 95.00 | 5,416.21 |
| Credit Card Ch... | 06/23/2014 | | Shell Oil | | Chase Unite... | 29.23 | 5,445.44 |
| Credit Card Ch... | 06/24/2014 | | Shell Oil | MARK MAC... | American Ex... | 10.11 | 5,455.55 |
| Credit Card Ch... | 06/25/2014 | | Shell Oil | | Chase Unite... | 49.43 | 5,504.98 |
| Credit Card Ch... | 07/01/2014 | | Chevron | MARK MAC... | American Ex... | 46.07 | 5,551.05 |
| Credit Card Ch... | 07/05/2014 | | Shell Oil | MARK MAC... | American Ex... | 72.00 | 5,623.05 |
| Credit Card Ch... | 07/10/2014 | | Castaic truckstop | MARK MAC... | American Ex... | 67.45 | 5,690.50 |
| Credit Card Ch... | 07/11/2014 | | Shell Oil | MARK MAC... | American Ex... | 54.95 | 5,745.45 |
| Credit Card Ch... | 07/14/2014 | | 76 | ROBERT A ... | American Ex... | 44.98 | 5,790.43 |
| Credit Card Ch... | 07/15/2014 | | 76 | | Chase Unite... | 7.07 | 5,797.50 |
| Credit Card Ch... | 07/17/2014 | | Shell Oil | MARK MAC... | American Ex... | 46.36 | 5,843.86 |
| Credit Card Ch... | 07/19/2014 | | Union 76 | ROBERT A ... | American Ex... | 94.60 | 5,938.46 |
| Credit Card Ch... | 07/19/2014 | | Union 76 | ROBERT A ... | American Ex... | 4.20 | 5,942.66 |
| Credit Card Ch... | 07/20/2014 | | Chevron | MARK MAC... | American Ex... | 100.00 | 6,042.66 |
| Credit Card Ch... | 07/20/2014 | | Chevron | MARK MAC... | American Ex... | 81.83 | 6,124.49 |
| Credit Card Ch... | 07/21/2014 | | Shell Oil | ROBERT A ... | American Ex... | 99.00 | 6,223.49 |
| Credit Card Ch... | 07/21/2014 | | Shell Oil | ROBERT A ... | American Ex... | 8.44 | 6,231.93 |
| Credit Card Ch... | 07/26/2014 | | Chevron | ROBERT A ... | American Ex... | 59.51 | 6,291.44 |
| Credit Card Ch... | 07/27/2014 | | Shell Oil | | Chase Unite... | 45.31 | 6,336.75 |
| Credit Card Ch... | 07/28/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 100.00 | 6,436.75 |
| Credit Card Ch... | 07/29/2014 | | Shell Oil | MARK MAC... | American Ex... | 73.23 | 6,509.98 |
| Credit Card Ch... | 08/02/2014 | | Conoco | MARK MAC... | American Ex... | 9.37 | 6,519.35 |
| Credit Card Ch... | 08/03/2014 | | Shell Oil | MARK MAC... | American Ex... | 99.00 | 6,618.35 |
| Credit Card Ch... | 08/05/2014 | | Shell Oil | MARK MAC... | American Ex... | 90.34 | 6,708.69 |
| Credit Card Ch... | 08/11/2014 | | Shell Oil | MARK MAC... | American Ex... | 59.72 | 6,768.41 |
| Credit Card Ch... | 08/11/2014 | | Shell Oil | MARK MAC... | American Ex... | 10.05 | 6,778.46 |
| Credit Card Ch... | 08/12/2014 | | Shell Oil | MARK MAC... | American Ex... | 51.08 | 6,829.54 |
| Credit Card Ch... | 08/14/2014 | | Shell Oil | MARK MAC... | American Ex... | 86.03 | 6,915.57 |
| Credit Card Ch... | 08/17/2014 | | Chevron | MARK MAC... | American Ex... | 70.75 | 6,986.32 |
| Credit Card Ch... | 08/18/2014 | | Chevron | ROBERT A ... | American Ex... | 98.02 | 7,084.34 |
| Credit Card Ch... | 08/21/2014 | | 76 | | Chase Unite... | 120.47 | 7,204.81 |
| Credit Card Ch... | 08/22/2014 | | Shell Oil | MARK MAC... | American Ex... | 74.15 | 7,278.96 |
| Credit Card Ch... | 08/24/2014 | | Shell Oil | | Chase Unite... | 43.00 | 7,321.96 |
| Credit Card Ch... | 08/25/2014 | | Chevron | MARK MAC... | American Ex... | 98.17 | 7,420.13 |
| Credit Card Ch... | 08/26/2014 | | Shell Oil | | Chase Unite... | 9.26 | 7,429.39 |
| Credit Card Ch... | 08/30/2014 | | Chevron | ROBERT A ... | American Ex... | 16.99 | 7,446.38 |
| Credit Card Ch... | 08/30/2014 | | Shell Oil | ROBERT A ... | American Ex... | 47.22 | 7,493.60 |
| Credit Card Ch... | 08/31/2014 | | Chevron | ROBERT A ... | American Ex... | 18.65 | 7,512.25 |
| Credit Card Ch... | 09/01/2014 | | Chevron | MARK MAC... | American Ex... | 58.16 | 7,570.41 |
| Credit Card Ch... | 09/03/2014 | | Shell Oil | | Chase Unite... | 43.77 | 7,614.18 |
| Credit Card Ch... | 09/03/2014 | | Shell Oil | MARK MAC... | American Ex... | 77.82 | 7,692.00 |
| Credit Card Ch... | 09/08/2014 | | Shell Oil | MARK MAC... | American Ex... | 69.85 | 7,761.85 |
| Credit Card Ch... | 09/10/2014 | | Shell Oil | | Chase Unite... | 43.14 | 7,804.99 |
| Credit Card Ch... | 09/12/2014 | | Union 76 | MARK MAC... | American Ex... | 74.22 | 7,879.21 |
| Credit Card Ch... | 09/13/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 81.55 | 7,960.76 |
| Credit Card Ch... | 09/14/2014 | | Shell Oil | | American Ex... | 14.06 | 7,974.82 |
| Credit Card Ch... | 09/14/2014 | | ExxonMobil/MCC... | Payee:EXX... | Chase Unite... | 23.41 | 7,998.23 |
| Credit Card Ch... | 09/16/2014 | | Shell Oil | MARK MAC... | American Ex... | 75.34 | 8,073.57 |
| Credit Card Ch... | 09/19/2014 | | ExxonMobil/MCC... | Payee:EXX... | Chase Unite... | 48.03 | 8,121.60 |
| Credit Card Ch... | 09/21/2014 | | Shell Oil | | Chase Unite... | 9.88 | 8,131.48 |
| Credit Card Ch... | 09/22/2014 | | Shell Oil | MARK MAC... | American Ex... | 58.67 | 8,190.15 |
| Credit Card Ch... | 09/23/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 75.46 | 8,265.61 |
| Credit Card Ch... | 09/26/2014 | | Shell Oil | | Chase Unite... | 42.95 | 8,308.56 |
| Credit Card Ch... | 09/28/2014 | | Shell Oil | MARK MAC... | American Ex... | 76.44 | 8,385.00 |
| Credit Card Ch... | 09/28/2014 | | Shell Oil | MARK MAC... | American Ex... | 77.51 | 8,462.51 |
| Credit Card Ch... | 10/03/2014 | | Chevron | ROBERT A ... | American Ex... | 6.46 | 8,468.97 |
| Credit Card Ch... | 10/05/2014 | | Chevron | ROBERT A ... | American Ex... | 58.05 | 8,527.02 |
| Credit Card Ch... | 10/07/2014 | | Shell Oil | MARK MAC... | American Ex... | 72.41 | 8,599.43 |
| Credit Card Ch... | 10/07/2014 | | 76 | | Chase Unite... | 42.01 | 8,641.44 |
| Credit Card Ch... | 10/09/2014 | | Chevron | ROBERT A ... | American Ex... | 7.18 | 8,648.62 |
| Credit Card Ch... | 10/11/2014 | | Chevron | ROBERT A ... | American Ex... | 24.52 | 8,673.14 |
| Credit Card Ch... | 10/12/2014 | | Shell Oil | MARK MAC... | American Ex... | 48.89 | 8,722.03 |
| Credit Card Ch... | 10/13/2014 | | Chevron | ROBERT A ... | American Ex... | 6.53 | 8,728.56 |
| Credit Card Ch... | 10/13/2014 | | Shell Oil | ROBERT A ... | American Ex... | 31.93 | 8,760.49 |
| Credit Card Ch... | 10/14/2014 | | Chevron | ROBERT A ... | American Ex... | 39.64 | 8,800.13 |
| Credit Card Ch... | 10/16/2014 | | Shell Oil | MARK MAC... | American Ex... | 80.34 | 8,880.47 |
| Credit Card Ch... | 10/20/2014 | | Shell Oil | MARK MAC... | American Ex... | 25.78 | 8,906.25 |
| Credit Card Ch... | 10/23/2014 | | Shell Oil | MARK MAC... | American Ex... | 45.72 | 8,951.97 |

Exhibit 56 Page 1651

Criterion_10-8-2021_5365

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/26/2014 | | Chevron | ROBERT A ... | American Ex... | 17.99 | 8,969.96 |
| Credit Card Ch... | 10/27/2014 | | Shell Oil | MARK MAC... | American Ex... | 51.86 | 9,021.82 |
| Credit Card Ch... | 10/27/2014 | | Chevron | ROBERT A ... | American Ex... | 18.88 | 9,040.70 |
| Credit Card Ch... | 10/27/2014 | | Shell Oil | MARK MAC... | American Ex... | 2.48 | 9,043.18 |
| Credit Card Ch... | 10/30/2014 | | Shell Oil | MARK MAC... | American Ex... | 52.99 | 9,096.17 |
| Credit Card Ch... | 10/30/2014 | | Texaco | | Chase Unite... | 2.06 | 9,098.23 |
| Credit Card Ch... | 10/31/2014 | | Shell Oil | MARK MAC... | American Ex... | 89.83 | 9,188.06 |
| Credit Card Ch... | 11/02/2014 | | Chevron | MARK MAC... | American Ex... | 32.58 | 9,220.64 |
| Credit Card Ch... | 11/04/2014 | | Shell Oil | MARK MAC... | American Ex... | 53.51 | 9,274.15 |
| Credit Card Ch... | 11/05/2014 | | Shell Oil | MARK MAC... | American Ex... | 61.20 | 9,335.35 |
| Credit Card Ch... | 11/05/2014 | | Shell Oil | MARK MAC... | American Ex... | 3.15 | 9,338.50 |
| Credit Card Ch... | 11/06/2014 | | Chevron | ROBERT A ... | American Ex... | 9.44 | 9,347.94 |
| Credit Card Ch... | 11/07/2014 | | Shell Oil | MARK MAC... | American Ex... | 65.72 | 9,413.66 |
| Credit Card Ch... | 11/09/2014 | | Shell Oil | MARK MAC... | American Ex... | 70.11 | 9,483.77 |
| Credit Card Ch... | 11/09/2014 | | jerries service | MARK MAC... | American Ex... | 66.17 | 9,549.94 |
| Credit Card Ch... | 11/10/2014 | | Chevron | ROBERT A ... | American Ex... | 14.81 | 9,564.75 |
| Credit Card Ch... | 11/10/2014 | | Chevron | ROBERT A ... | American Ex... | 35.18 | 9,599.93 |
| Credit Card Ch... | 11/13/2014 | | Shell Oil | ROBERT A ... | American Ex... | 7.17 | 9,607.10 |
| Credit Card Ch... | 11/14/2014 | | Chevron | MARK MAC... | American Ex... | 71.53 | 9,678.63 |
| Credit Card Ch... | 11/17/2014 | | Shell Oil | MARK MAC... | American Ex... | 54.56 | 9,733.19 |
| Credit Card Ch... | 11/17/2014 | | Shell Oil | MARK MAC... | American Ex... | 92.19 | 9,825.38 |
| Credit Card Ch... | 11/21/2014 | | Chevron | MARK MAC... | American Ex... | 64.94 | 9,890.32 |
| Credit Card Ch... | 11/22/2014 | | Shell Oil | MARK MAC... | American Ex... | 81.82 | 9,972.14 |
| Credit Card Ch... | 11/23/2014 | | Shell Oil | | Chase Unite... | 21.50 | 9,993.64 |
| Credit Card Ch... | 11/26/2014 | | Chevron | ROBERT A ... | American Ex... | 35.93 | 10,029.57 |
| Credit Card Ch... | 11/27/2014 | | Chevron | ROBERT A ... | American Ex... | 76.70 | 10,106.27 |
| Credit Card Ch... | 11/27/2014 | | Chevron | ROBERT A ... | American Ex... | 8.95 | 10,115.22 |
| Credit Card Ch... | 11/29/2014 | | Shell Oil | MARK MAC... | American Ex... | 47.37 | 10,162.59 |
| Credit Card Ch... | 11/30/2014 | | Chevron | ROBERT A ... | American Ex... | 9.99 | 10,172.58 |
| Credit Card Ch... | 11/30/2014 | | Chevron | ROBERT A ... | American Ex... | 9.96 | 10,182.54 |
| Credit Card Ch... | 12/02/2014 | | Chevron | ROBERT A ... | American Ex... | 7.18 | 10,189.72 |
| Credit Card Ch... | 12/02/2014 | | Chevron | ROBERT A ... | American Ex... | 33.98 | 10,223.70 |
| Credit Card Ch... | 12/02/2014 | | Chevron | ROBERT A ... | American Ex... | 7.18 | 10,230.88 |
| Credit Card Ch... | 12/04/2014 | | Chevron | ROBERT A ... | American Ex... | 7.18 | 10,238.06 |
| Credit Card Ch... | 12/05/2014 | | Chevron | ROBERT A ... | American Ex... | 4.04 | 10,242.10 |
| Credit Card Ch... | 12/06/2014 | | Chevron | MARK MAC... | American Ex... | 38.93 | 10,281.03 |
| Credit Card Ch... | 12/08/2014 | | Newhall alliance | MARK MAC... | American Ex... | 50.00 | 10,331.03 |
| Credit Card Ch... | 12/10/2014 | | Shell Oil | ROBERT A ... | American Ex... | 8.77 | 10,339.80 |
| Credit Card Ch... | 12/10/2014 | | Chevron | MARK MAC... | American Ex... | 58.03 | 10,397.83 |
| Credit Card Ch... | 12/12/2014 | | Chevron | ROBERT A ... | American Ex... | 7.18 | 10,405.01 |
| Credit Card Ch... | 12/12/2014 | | Shell Oil | | Chase Unite... | 7.15 | 10,412.16 |
| Credit Card Ch... | 12/15/2014 | | Shell Oil | MARK MAC... | American Ex... | 6.96 | 10,419.12 |
| Credit Card Ch... | 12/18/2014 | | Chevron | MARK MAC... | American Ex... | 61.25 | 10,480.37 |
| Credit Card Ch... | 12/20/2014 | | jerries service | MARK MAC... | American Ex... | 42.87 | 10,523.24 |
| Credit Card Ch... | 12/21/2014 | | jerries service | MARK MAC... | American Ex... | 53.30 | 10,576.54 |
| Credit Card Ch... | 12/23/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 81.31 | 10,657.85 |
| Credit Card Ch... | 12/24/2014 | | Union 76 | | Chase Unite... | 33.40 | 10,691.25 |
| Credit Card Ch... | 12/24/2014 | | Shell Oil | | Chase Unite... | 7.17 | 10,698.42 |
| Credit Card Ch... | 12/27/2014 | | jerries service | MARK MAC... | American Ex... | 50.67 | 10,749.09 |
| Credit Card Ch... | 12/28/2014 | | jerries service | MARK MAC... | American Ex... | 62.68 | 10,811.77 |
| Credit Card Ch... | 12/29/2014 | | Shell Oil | | Chase Unite... | 50.68 | 10,862.45 |
| **Total Gas - Other** | | | | | | 10,862.45 | 10,862.45 |
| **Total Gas** | | | | | | 10,862.45 | 10,862.45 |
| **Auto Expenses - Other** | | | | | | | 0.00 |
| Total Auto Expenses - Other | | | | | | | 0.00 |
| Total Auto Expenses | | | | | | 49,540.02 | 49,540.02 |

Exhibit 56 Page 1652

Criterion_10-8-2021_5366

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Charitable Contributions** | | | | | | | 0.00 |
| Credit Card Ch... | 02/16/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 1,500.00 |
| Check | 03/04/2014 | 3091 | Southern Baptist ... | | Bank of Sant... | 30,000.00 | 31,500.00 |
| Credit Card Ch... | 03/16/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 33,000.00 |
| Credit Card Ch... | 08/29/2014 | | SOS Ministries | | Chase Unite... | 9,000.00 | 42,000.00 |
| Credit Card Ch... | 09/02/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 43,500.00 |
| Credit Card Ch... | 10/02/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 45,000.00 |
| Credit Card Ch... | 11/02/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 46,500.00 |
| Credit Card Ch... | 11/26/2014 | | Boys and Girls club | MARK MAC... | American Ex... | 500.00 | 47,000.00 |
| Credit Card Ch... | 12/02/2014 | | SOS Ministries | | Chase Unite... | 1,500.00 | 48,500.00 |
| Total Charitable Contributions | | | | | | 48,500.00 | 48,500.00 |
| **Country Club Dues** | | | | | | | 0.00 |
| Total Country Club Dues | | | | | | | 0.00 |
| **Meals and Entertainment** | | | | | | | 0.00 |
| **50% Deductible** | | | | | | | 0.00 |
| Total 50% Deductible | | | | | | | 0.00 |
| **Bob** | | | | | | | 0.00 |
| Total Bob | | | | | | | 0.00 |
| **Mark** | | | | | | | 0.00 |
| Total Mark | | | | | | | 0.00 |
| **Non-Deductible** | | | | | | | 0.00 |
| Total Non-Deductible | | | | | | | 0.00 |
| **Meals and Entertainment - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/03/2014 | | Jimmy deans | | Chase Unite... | 9.35 | 9.35 |
| Credit Card Ch... | 01/05/2014 | | MCdonalds | | Chase Unite... | 4.13 | 13.48 |
| Credit Card Ch... | 01/07/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 53.48 |
| Credit Card Ch... | 01/08/2014 | | Coral Cafe Burbank | MARK MAC... | American Ex... | 21.80 | 75.28 |
| Credit Card Ch... | 01/15/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 115.28 |
| Credit Card Ch... | 01/16/2014 | | dominos pizza | | Chase Unite... | 33.83 | 149.11 |
| Credit Card Ch... | 01/19/2014 | | lure fish house | MARK MAC... | American Ex... | 170.72 | 319.83 |
| Credit Card Ch... | 01/24/2014 | | FArfalla | MARK MAC... | American Ex... | 46.42 | 366.25 |
| Credit Card Ch... | 01/24/2014 | | WHOLE FOODS | | Chase Unite... | 20.70 | 386.95 |
| Credit Card Ch... | 01/26/2014 | | MCdonalds | | Chase Unite... | 4.13 | 391.08 |
| Credit Card Ch... | 01/26/2014 | | CORNER BAKERY | | Chase Unite... | 16.98 | 408.06 |
| Credit Card Ch... | 01/28/2014 | | koo koo roo | MARK MAC... | American Ex... | 14.01 | 422.07 |
| Credit Card Ch... | 01/29/2014 | | Pei | MARK MAC... | American Ex... | 28.25 | 450.32 |
| Credit Card Ch... | 01/29/2014 | | The alamo | MARK MAC... | American Ex... | 23.66 | 473.98 |
| Credit Card Ch... | 02/02/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.25 | 476.23 |
| Credit Card Ch... | 02/03/2014 | | MCdonalds | | Chase Unite... | 4.13 | 480.36 |
| Credit Card Ch... | 02/08/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 4.90 | 485.26 |
| Credit Card Ch... | 02/10/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 525.26 |
| Credit Card Ch... | 02/11/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.25 | 527.51 |
| Credit Card Ch... | 02/12/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.25 | 529.76 |
| Credit Card Ch... | 02/13/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 4.60 | 534.36 |
| Credit Card Ch... | 02/13/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 1.80 | 536.16 |
| Credit Card Ch... | 02/14/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 9.36 | 545.52 |
| Credit Card Ch... | 02/18/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 4.11 | 549.63 |
| Credit Card Ch... | 02/18/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 14.42 | 564.05 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 8.98 | 573.03 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 2.46 | 575.49 |
| Credit Card Ch... | 02/19/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 3.56 | 579.05 |
| Credit Card Ch... | 02/20/2014 | | Mod SUPERFAS... | MARK MAC... | American Ex... | 13.34 | 592.39 |
| Credit Card Ch... | 02/23/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.25 | 594.64 |
| Credit Card Ch... | 02/25/2014 | | WHOLE FOODS | | Chase Unite... | 7.22 | 601.86 |
| Credit Card Ch... | 02/26/2014 | | Moon wok | ROBERT A ... | American Ex... | 52.09 | 653.95 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 3.30 | 657.25 |
| Credit Card Ch... | 03/05/2014 | | Sabor cocina | | Chase Unite... | 123.50 | 780.75 |
| Credit Card Ch... | 03/09/2014 | | Lucilles | | Chase Unite... | 262.67 | 1,043.42 |
| Credit Card Ch... | 03/10/2014 | | Sabor cocina | | Chase Unite... | 84.80 | 1,128.22 |
| Credit Card Ch... | 03/10/2014 | | The Shave | SBTS- Mohl... | Chase Unite... | 300.00 | 1,428.22 |
| Credit Card Ch... | 03/11/2014 | | Panera Bread | MARK MAC... | American Ex... | 4.48 | 1,432.70 |
| Credit Card Ch... | 03/11/2014 | | Panera Bread | MARK MAC... | American Ex... | 9.48 | 1,442.18 |

Exhibit 56 Page 1653

Criterion_10-8-2021_5367

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 03/14/2014 | | Kinza sushi | Ben Garate ... | Chase Unite... | 40.23 | 1,482.41 |
| Credit Card Ch... | 03/20/2014 | | Chiba | Dan Dumas | Chase Unite... | 76.89 | 1,559.30 |
| Credit Card Ch... | 03/21/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 1,599.30 |
| Credit Card Ch... | 03/22/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.95 | 1,605.25 |
| Credit Card Ch... | 03/26/2014 | | Rustic cafe | Payee:RUS... | Chase Unite... | 37.51 | 1,642.76 |
| Credit Card Ch... | 03/29/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.95 | 1,648.71 |
| Credit Card Ch... | 03/30/2014 | | Mod SUPERFAS... | Payee:MOD... | Chase Unite... | 23.63 | 1,672.34 |
| Credit Card Ch... | 04/02/2014 | | Mod SUPERFAS... | MARK MAC... | American Ex... | 18.54 | 1,690.88 |
| Check | 04/02/2014 | 3132 | Carolina Arriaga | reinbursem... | Bank of Sant... | 102.32 | 1,793.20 |
| Credit Card Ch... | 04/04/2014 | | Wineworlds | ROBERT A ... | American Ex... | 221.44 | 2,014.64 |
| Credit Card Ch... | 04/05/2014 | | | ROBERT A ... | American Ex... | 45.09 | 2,059.73 |
| Credit Card Ch... | 04/07/2014 | | Broken egg | SBTS-Destin | Chase Unite... | 110.04 | 2,169.77 |
| Credit Card Ch... | 04/09/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 8.58 | 2,178.35 |
| Credit Card Ch... | 04/10/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 6.90 | 2,185.25 |
| Credit Card Ch... | 04/12/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 9.55 | 2,194.80 |
| Credit Card Ch... | 04/12/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 50.00 | 2,244.80 |
| Credit Card Ch... | 04/13/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.25 | 2,247.05 |
| Credit Card Ch... | 04/18/2014 | | Chiba | | Chase Unite... | 99.48 | 2,346.53 |
| Credit Card Ch... | 04/19/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.95 | 2,352.48 |
| Credit Card Ch... | 04/19/2014 | | Mod SUPERFAS... | MARK MAC... | American Ex... | 18.54 | 2,371.02 |
| Credit Card Ch... | 04/22/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 9.85 | 2,380.87 |
| Credit Card Ch... | 04/22/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.10 | 2,385.97 |
| Credit Card Ch... | 04/22/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.50 | 2,388.47 |
| Credit Card Ch... | 04/26/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 8.95 | 2,397.42 |
| Check | 04/28/2014 | 3161 | Carolina Arriaga | reinbursem... | Bank of Sant... | 102.32 | 2,499.74 |
| Credit Card Ch... | 05/14/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 2,539.74 |
| Credit Card Ch... | 05/14/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 2.43 | 2,542.17 |
| Credit Card Ch... | 05/21/2014 | | MCdonalds | | Chase Unite... | 4.13 | 2,546.30 |
| Credit Card Ch... | 05/23/2014 | | Rustic cafe | MARK MAC... | American Ex... | 219.47 | 2,765.77 |
| Credit Card Ch... | 05/24/2014 | | Caribou coffee | ROBERT A ... | American Ex... | 5.18 | 2,770.95 |
| Credit Card Ch... | 05/29/2014 | | lazy dog | Matt Price | Chase Unite... | 27.62 | 2,798.57 |
| Credit Card Ch... | 05/29/2014 | | | | American Ex... | 59.02 | 2,857.59 |
| Credit Card Ch... | 05/30/2014 | | El pollo | ROBERT A ... | American Ex... | 7.62 | 2,865.21 |
| Credit Card Ch... | 05/30/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 2,867.61 |
| Credit Card Ch... | 05/31/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 1.95 | 2,869.56 |
| Credit Card Ch... | 06/06/2014 | | Chiba | | Chase Unite... | 82.67 | 2,952.23 |
| Credit Card Ch... | 06/08/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 2,992.23 |
| Credit Card Ch... | 06/08/2014 | | Ojai coffee | Payee:OJAI... | Chase Unite... | 6.25 | 2,998.48 |
| Credit Card Ch... | 06/20/2014 | | Rustic cafe | MARK MAC... | American Ex... | 57.57 | 3,056.05 |
| Credit Card Ch... | 06/20/2014 | | Lady dis | MARK MAC... | American Ex... | 19.90 | 3,075.95 |
| Credit Card Ch... | 06/27/2014 | | Moon wok | ROBERT A ... | American Ex... | 48.75 | 3,124.70 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | American Ex... | 39.79 | 3,164.49 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | American Ex... | 22.35 | 3,186.84 |
| Credit Card Ch... | 06/27/2014 | | Tournament Play... | MARK MAC... | American Ex... | 12.00 | 3,198.84 |
| Credit Card Ch... | 06/28/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 4.80 | 3,203.64 |
| Credit Card Ch... | 06/30/2014 | | Stonefire grill | MARK MAC... | American Ex... | 129.85 | 3,333.49 |
| Credit Card Ch... | 07/14/2014 | | 7-eleven | ROBERT A ... | American Ex... | 13.53 | 3,347.02 |
| Credit Card Ch... | 07/16/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.15 | 3,352.17 |
| Credit Card Ch... | 07/17/2014 | | Ojai coffee | | Chase Unite... | 4.50 | 3,356.67 |
| Credit Card Ch... | 07/17/2014 | | Kinza sushi | Ben Garate ... | Chase Unite... | 47.68 | 3,404.35 |
| Credit Card Ch... | 07/18/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 2.65 | 3,407.00 |
| Credit Card Ch... | 07/19/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 3,447.00 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.75 | 3,452.75 |
| Credit Card Ch... | 07/20/2014 | | Rosa Marias | Payee:ROS... | American Ex... | 17.77 | 3,470.52 |
| Credit Card Ch... | 07/20/2014 | | Cafe rio | Payee:CAF... | Chase Unite... | 13.05 | 3,483.57 |
| Credit Card Ch... | 07/26/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.25 | 3,488.82 |
| Credit Card Ch... | 07/26/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 2.79 | 3,491.61 |
| Credit Card Ch... | 07/27/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 3,531.61 |
| Credit Card Ch... | 07/28/2014 | | 101 stacked | MARK MAC... | American Ex... | 45.55 | 3,577.16 |
| Check | 08/11/2014 | 3268 | Carolina Arriaga | reinbursem... | Bank of Sant... | 238.10 | 3,815.26 |
| Credit Card Ch... | 08/15/2014 | | WHOLE FOODS | | Chase Unite... | 6.08 | 3,821.34 |
| Credit Card Ch... | 08/19/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 3,823.74 |
| Credit Card Ch... | 08/19/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 2.45 | 3,826.19 |
| Credit Card Ch... | 08/20/2014 | | WHOLE FOODS | | Chase Unite... | 5.95 | 3,832.14 |
| Credit Card Ch... | 08/21/2014 | | Zankou | MARK MAC... | American Ex... | 18.82 | 3,850.96 |
| Credit Card Ch... | 08/21/2014 | | WHOLE FOODS | | Chase Unite... | 9.35 | 3,860.31 |
| Credit Card Ch... | 08/22/2014 | | Ojai coffee | | Chase Unite... | 2.95 | 3,863.26 |
| Credit Card Ch... | 08/23/2014 | | Mod SUPERFAS... | MARK MAC... | American Ex... | 18.43 | 3,881.69 |

**Page 80**

Exhibit 56 Page 1654

Criterion_10-8-2021_5368

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 08/29/2014 | | Tournament Play... | MARK MAC... | American Ex... | 6.00 | 3,887.69 |
| Credit Card Ch... | 09/02/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 3,890.09 |
| Credit Card Ch... | 09/04/2014 | | Rustic cafe | ROBERT A ... | American Ex... | 47.81 | 3,937.90 |
| Credit Card Ch... | 09/04/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 3,940.30 |
| Credit Card Ch... | 09/06/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 3,980.30 |
| Credit Card Ch... | 09/07/2014 | | Jerry's Famous D... | Payee:JER... | Chase Unite... | 29.36 | 4,009.66 |
| Credit Card Ch... | 09/09/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,012.06 |
| Credit Card Ch... | 09/12/2014 | | Mod SUPERFAS... | MARK MAC... | American Ex... | 17.16 | 4,029.22 |
| Credit Card Ch... | 09/12/2014 | | Panera Bread | MARK MAC... | American Ex... | 6.30 | 4,035.52 |
| Credit Card Ch... | 09/13/2014 | | La Provence | MARK MAC... | American Ex... | 35.73 | 4,071.25 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 2.10 | 4,073.35 |
| Check | 09/15/2014 | 3319 | Carolina Arriaga | reinbursem... | Bank of Sant... | 10.40 | 4,083.75 |
| Credit Card Ch... | 09/16/2014 | | WHOLE FOODS | | Chase Unite... | 5.95 | 4,089.70 |
| Credit Card Ch... | 09/17/2014 | | Islands | MARK MAC... | American Ex... | 66.06 | 4,155.76 |
| Credit Card Ch... | 09/19/2014 | | Caribou coffee | ROBERT A ... | American Ex... | 5.40 | 4,161.16 |
| Credit Card Ch... | 09/20/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 4,201.16 |
| Credit Card Ch... | 09/27/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 60.00 | 4,261.16 |
| Credit Card Ch... | 09/28/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 18.95 | 4,280.11 |
| Credit Card Ch... | 09/29/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.20 | 4,285.31 |
| Credit Card Ch... | 10/03/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 10.91 | 4,296.22 |
| Credit Card Ch... | 10/03/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 4,336.22 |
| Credit Card Ch... | 10/04/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 6.05 | 4,342.27 |
| Credit Card Ch... | 10/05/2014 | | 7-eleven | ROBERT A ... | American Ex... | 7.95 | 4,350.22 |
| Credit Card Ch... | 10/06/2014 | | 7-eleven | ROBERT A ... | American Ex... | 23.90 | 4,374.12 |
| Credit Card Ch... | 10/06/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 6.00 | 4,380.12 |
| Credit Card Ch... | 10/07/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,382.52 |
| Credit Card Ch... | 10/08/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 4.00 | 4,386.52 |
| Credit Card Ch... | 10/08/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,388.92 |
| Credit Card Ch... | 10/09/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,391.32 |
| Credit Card Ch... | 10/09/2014 | | Moon wok | ROBERT A ... | American Ex... | 54.47 | 4,445.79 |
| Credit Card Ch... | 10/10/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,448.19 |
| Credit Card Ch... | 10/11/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 6.05 | 4,454.24 |
| Credit Card Ch... | 10/11/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,456.64 |
| Credit Card Ch... | 10/11/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 15.66 | 4,472.30 |
| Credit Card Ch... | 10/14/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,474.70 |
| Credit Card Ch... | 10/14/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 5.95 | 4,480.65 |
| Credit Card Ch... | 10/15/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,483.05 |
| Credit Card Ch... | 10/15/2014 | | coral tree cafe | MARK MAC... | American Ex... | 46.20 | 4,529.25 |
| Credit Card Ch... | 10/30/2014 | | Modern hotel | | Chase Unite... | 72.95 | 4,602.20 |
| Credit Card Ch... | 11/01/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 4,642.20 |
| Credit Card Ch... | 11/03/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,644.60 |
| Credit Card Ch... | 11/04/2014 | | CORNER BAKERY | MARK MAC... | American Ex... | 23.72 | 4,668.32 |
| Credit Card Ch... | 11/05/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 2.35 | 4,670.67 |
| Credit Card Ch... | 11/06/2014 | | Paradies | Payee:PEE... | Chase Unite... | 2.31 | 4,672.98 |
| Credit Card Ch... | 11/07/2014 | | dominos pizza | | Chase Unite... | 27.30 | 4,700.28 |
| Credit Card Ch... | 11/07/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 6.39 | 4,706.67 |
| Credit Card Ch... | 11/08/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.00 | 4,711.67 |
| Credit Card Ch... | 11/08/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,714.07 |
| Credit Card Ch... | 11/09/2014 | | 7-eleven | ROBERT A ... | American Ex... | 30.01 | 4,744.08 |
| Credit Card Ch... | 11/09/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,746.48 |
| Credit Card Ch... | 11/11/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.15 | 4,751.63 |
| Credit Card Ch... | 11/12/2014 | | casa del mar | MARK MAC... | American Ex... | 88.65 | 4,840.28 |
| Credit Card Ch... | 11/20/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 4,880.28 |
| Credit Card Ch... | 11/22/2014 | | Rustic cafe | MARK MAC... | American Ex... | 38.53 | 4,918.81 |
| Credit Card Ch... | 11/22/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.55 | 4,924.36 |
| Credit Card Ch... | 11/23/2014 | | Carls Jr | | Chase Unite... | 7.83 | 4,932.19 |
| Credit Card Ch... | 11/26/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,934.59 |
| Credit Card Ch... | 11/26/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 15.42 | 4,950.01 |
| Credit Card Ch... | 11/27/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,952.41 |
| Credit Card Ch... | 11/28/2014 | | 7-eleven | ROBERT A ... | American Ex... | 17.13 | 4,969.54 |
| Credit Card Ch... | 11/28/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.35 | 4,974.89 |
| Credit Card Ch... | 11/29/2014 | | 7-eleven | ROBERT A ... | American Ex... | 19.97 | 4,994.86 |
| Credit Card Ch... | 11/29/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 4,997.26 |
| Credit Card Ch... | 11/30/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.35 | 5,002.61 |
| Credit Card Ch... | 11/30/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 5,042.61 |
| Credit Card Ch... | 12/01/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 5,045.01 |
| Credit Card Ch... | 12/02/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 5,047.41 |
| Credit Card Ch... | 12/02/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 13.68 | 5,061.09 |

**Page 81**

Exhibit 56 Page 1655

Criterion_10-8-2021_5369

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 12/03/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 5,063.49 |
| Credit Card Ch... | 12/04/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 5,065.89 |
| Credit Card Ch... | 12/04/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 8.45 | 5,074.34 |
| Credit Card Ch... | 12/05/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 5.35 | 5,079.69 |
| Credit Card Ch... | 12/07/2014 | | In and out | Payee:IN-N... | Chase Unite... | 16.90 | 5,096.59 |
| Credit Card Ch... | 12/09/2014 | | Stonefire grill | MARK MAC... | American Ex... | 61.88 | 5,158.47 |
| Credit Card Ch... | 12/10/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 6.10 | 5,164.57 |
| Credit Card Ch... | 12/10/2014 | | Nori | Payee:NORI | Chase Unite... | 160.37 | 5,324.94 |
| Credit Card Ch... | 12/11/2014 | | Woodranch | MARK MAC... | American Ex... | 80.49 | 5,405.43 |
| Credit Card Ch... | 12/11/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 6.10 | 5,411.53 |
| Credit Card Ch... | 12/11/2014 | | Bullritos | Payee:BUL... | Chase Unite... | 5.39 | 5,416.92 |
| Credit Card Ch... | 12/12/2014 | | Starbucks Coffee | ROBERT A ... | American Ex... | 5.79 | 5,422.71 |
| Credit Card Ch... | 12/12/2014 | | Paradies | Payee:PAR... | Chase Unite... | 5.16 | 5,427.87 |
| Credit Card Ch... | 12/12/2014 | | Zpizza | Payee:ZPIZ... | Chase Unite... | 41.10 | 5,468.97 |
| Credit Card Ch... | 12/13/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 4.75 | 5,473.72 |
| Credit Card Ch... | 12/17/2014 | | Rustic cafe | Payee:RUS... | Chase Unite... | 13.03 | 5,486.75 |
| Credit Card Ch... | 12/18/2014 | | MCdonalds | | Chase Unite... | 4.35 | 5,491.10 |
| Credit Card Ch... | 12/18/2014 | | Rustic cafe | Payee:RUS... | Chase Unite... | 17.33 | 5,508.43 |
| Credit Card Ch... | 12/19/2014 | | Islands | MARK MAC... | American Ex... | 64.37 | 5,572.80 |
| Credit Card Ch... | 12/20/2014 | | PEET'S COFFEE | ROBERT A ... | American Ex... | 2.40 | 5,575.20 |
| Credit Card Ch... | 12/21/2014 | | MCdonalds | | Chase Unite... | 4.35 | 5,579.55 |
| Credit Card Ch... | 12/21/2014 | | Ojai coffee | | Chase Unite... | 9.59 | 5,589.14 |
| Credit Card Ch... | 12/23/2014 | | Starbucks Coffee | MARK MAC... | American Ex... | 40.00 | 5,629.14 |
| Credit Card Ch... | 12/23/2014 | | In and out | | Chase Unite... | 7.09 | 5,636.23 |
| Credit Card Ch... | 12/24/2014 | | Westlake beistro | Payee:WE... | Chase Unite... | 9.72 | 5,645.95 |
| Credit Card Ch... | 12/25/2014 | | Woodranch | | Chase Unite... | 142.52 | 5,788.47 |
| Credit Card Ch... | 12/25/2014 | | MCdonalds | | Chase Unite... | 4.35 | 5,792.82 |
| Credit Card Ch... | 12/31/2014 | | cotujas | Payee:COT... | Chase Unite... | 9.16 | 5,801.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Meals and Entertainment - Other | | | | | | 5,801.98 | 5,801.98 |
| Total Meals and Entertainment | | | | | | 5,801.98 | 5,801.98 |

**Mobile Phone Service**     0.00
   **Bob**     0.00
   Total Bob     0.00

   **Mark**     0.00
   Total Mark     0.00

   **Mobile Phone Service - Other**     0.00
   Total Mobile Phone Service - Other     0.00

Total Mobile Phone Service     0.00

**Non-Deductible Personal Expense**     0.00
Total Non-Deductible Personal Expense     0.00

**Other expense (To Re-classify)**     0.00
   **Bob**     0.00
   Total Bob     0.00

   **Mark**     0.00
   Total Mark     0.00

   **Other expense (To Re-classify) - Other**     0.00
   Total Other expense (To Re-classify) - Other     0.00

Total Other expense (To Re-classify)     0.00

**Suspense - See Jason**     0.00
Total Suspense - See Jason     0.00

**Travel**     0.00
   **Bob**     0.00
   Total Bob     0.00

   **Business meals**     0.00
   Total Business meals     0.00

Exhibit 56 Page 1656

Criterion_10-8-2021_5370

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---:|---:|
| **Mark** | | | | | | | 0.00 |
| Total Mark | | | | | | | 0.00 |
| | | | | | | | |
| **Travel - Other** | | | | | | | 0.00 |
| Credit Card Ch... | 01/01/2014 | | Sm city parking | MARK MAC... | American Ex... | 2.00 | 2.00 |
| Credit Card Ch... | 01/01/2014 | | Starbucks Coffee | | Chase Unite... | 6.45 | 8.45 |
| Credit Card Ch... | 01/03/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 10.70 |
| Credit Card Ch... | 01/03/2014 | | Apple | Payee:APL*... | Chase Unite... | 10.98 | 21.68 |
| Credit Card Ch... | 01/03/2014 | | Apple | Payee:APL*... | Chase Unite... | 11.96 | 33.64 |
| Credit Card Ch... | 01/05/2014 | | PEET'S COFFEE | | Chase Unite... | 4.35 | 37.99 |
| Credit Card Ch... | 01/05/2014 | | Chevron | | Chase Unite... | 17.99 | 55.98 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Chase Unite... | 9.99 | 65.97 |
| Credit Card Ch... | 01/05/2014 | | Apple | | Chase Unite... | 9.99 | 75.96 |
| Credit Card Ch... | 01/06/2014 | | Starbucks Coffee | | Chase Unite... | 14.30 | 90.26 |
| Credit Card Ch... | 01/06/2014 | | Chevron | | Chase Unite... | 115.79 | 206.05 |
| Credit Card Ch... | 01/06/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 208.30 |
| Credit Card Ch... | 01/06/2014 | | Apple | | Chase Unite... | 9.99 | 218.29 |
| Credit Card Ch... | 01/07/2014 | | PEET'S COFFEE | | Chase Unite... | 4.35 | 222.64 |
| Credit Card Ch... | 01/08/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 227.89 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Chase Unite... | 9.99 | 237.88 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Chase Unite... | 9.99 | 247.87 |
| Credit Card Ch... | 01/08/2014 | | Apple | | Chase Unite... | 9.99 | 257.86 |
| Credit Card Ch... | 01/09/2014 | | Apple | | Chase Unite... | 9.99 | 267.85 |
| Credit Card Ch... | 01/12/2014 | | Starbucks Coffee | | Chase Unite... | 13.76 | 281.61 |
| Deposit | 01/14/2014 | | Jason Stauffer | reinbursem... | Bank of Sant... | -115.80 | 165.81 |
| Credit Card Ch... | 01/15/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 168.06 |
| Credit Card Ch... | 01/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 170.31 |
| Credit Card Ch... | 01/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 172.56 |
| Credit Card Ch... | 01/17/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 691.50 | 864.06 |
| Credit Card Ch... | 01/17/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 57.00 | 921.06 |
| Credit Card Ch... | 01/17/2014 | | Apple | Payee:APL*... | Chase Unite... | 2.99 | 924.05 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 926.30 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Chase Unite... | 3.20 | 929.50 |
| Credit Card Ch... | 01/19/2014 | | PEET'S COFFEE | | Chase Unite... | 2.75 | 932.25 |
| Credit Card Ch... | 01/20/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 934.50 |
| Credit Card Ch... | 01/21/2014 | | Enterprise Rental... | | Chase Unite... | 69.51 | 1,004.01 |
| Credit Card Ch... | 01/21/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 1,009.96 |
| Credit Card Ch... | 01/22/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 1,012.21 |
| Credit Card Ch... | 01/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 1,014.46 |
| Credit Card Ch... | 01/24/2014 | | Chevron | | Chase Unite... | 57.45 | 1,071.91 |
| Credit Card Ch... | 01/26/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 1,077.86 |
| Credit Card Ch... | 01/26/2014 | | Priceline | | Chase Unite... | 193.28 | 1,271.14 |
| Credit Card Ch... | 01/26/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 1,273.39 |
| Credit Card Ch... | 01/26/2014 | | Priceline | | Chase Unite... | 186.78 | 1,460.17 |
| Credit Card Ch... | 01/26/2014 | | Apple | Payee:APL*... | Chase Unite... | 40.00 | 1,500.17 |
| Credit Card Cre... | 01/26/2014 | | Priceline | Payee:PLN... | Chase Unite... | -120.99 | 1,379.18 |
| Credit Card Ch... | 01/26/2014 | | Apple | Payee:APL*... | Chase Unite... | 5.98 | 1,385.16 |
| Credit Card Ch... | 01/27/2014 | | Chevron | | Chase Unite... | 26.74 | 1,411.90 |
| Credit Card Ch... | 01/28/2014 | | Flair cleaners | ROBERT A ... | American Ex... | 19.03 | 1,430.93 |
| Credit Card Ch... | 01/29/2014 | | CANTINA GRILL | | Chase Unite... | 8.21 | 1,439.14 |
| Credit Card Ch... | 01/29/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 1,441.39 |
| Credit Card Ch... | 01/30/2014 | | Hammerheads | louisville | Chase Unite... | 46.43 | 1,487.82 |
| Credit Card Ch... | 01/30/2014 | | Coffee Bean | Payee:COF... | Chase Unite... | 2.78 | 1,490.60 |
| Credit Card Ch... | 01/30/2014 | | Apple | | Chase Unite... | 5.98 | 1,496.58 |
| Credit Card Ch... | 01/30/2014 | | STARBUCKS   . | Payee:STA... | Chase Unite... | 8.47 | 1,505.05 |
| Credit Card Ch... | 01/31/2014 | | Crema | Payee:SQ *... | Chase Unite... | 3.73 | 1,508.78 |
| Credit Card Ch... | 01/31/2014 | | Premier Park | Payee:PRE... | Chase Unite... | 13.00 | 1,521.78 |
| Credit Card Ch... | 01/31/2014 | | Jacks bbq | Payee:JAC... | Chase Unite... | 28.34 | 1,550.12 |
| Credit Card Ch... | 01/31/2014 | | Crema | Payee:SQ *... | Chase Unite... | 8.65 | 1,558.77 |
| Credit Card Ch... | 01/31/2014 | | MCdonalds | Payee:MCD... | Chase Unite... | 6.83 | 1,565.60 |
| Credit Card Ch... | 02/01/2014 | | Paradies | ROBERT A ... | American Ex... | 10.58 | 1,576.18 |
| Credit Card Ch... | 02/01/2014 | | Dnc travel | ROBERT A ... | American Ex... | 5.20 | 1,581.38 |
| Credit Card Ch... | 02/01/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 1,599.33 |
| Credit Card Ch... | 02/01/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 337.89 | 1,937.22 |
| Credit Card Ch... | 02/02/2014 | | Wally Park | ROBERT A ... | American Ex... | 99.05 | 2,036.27 |
| Credit Card Ch... | 02/02/2014 | | Chevron | | Chase Unite... | 6.20 | 2,042.47 |
| Credit Card Ch... | 02/02/2014 | | Thorntons | Payee:THO... | Chase Unite... | 1.99 | 2,044.46 |
| Credit Card Ch... | 02/02/2014 | | Legacy center | Payee:SBT... | Chase Unite... | 8.49 | 2,052.95 |

Exhibit 56 Page 1657

Criterion_10-8-2021_5371

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 02/02/2014 | | IgA express | Payee:IGA ... | Chase Unite... | 10.05 | 2,063.00 |
| Credit Card Ch... | 02/02/2014 | | Sbts | Payee:SBT... | Chase Unite... | 125.19 | 2,188.19 |
| Credit Card Ch... | 02/02/2014 | | Thorntons | Payee:THO... | Chase Unite... | 24.68 | 2,212.87 |
| Credit Card Ch... | 02/04/2014 | | Chevron | | Chase Unite... | 27.85 | 2,240.72 |
| Credit Card Ch... | 02/04/2014 | | Apple | Payee:APL*... | Chase Unite... | 9.99 | 2,250.71 |
| Credit Card Ch... | 02/05/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 2,252.96 |
| Credit Card Ch... | 02/05/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 2,255.21 |
| Credit Card Ch... | 02/05/2014 | | Apple | | Chase Unite... | 19.99 | 2,275.20 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Chase Unite... | 10.00 | 2,285.20 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Chase Unite... | 501.00 | 2,786.20 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Chase Unite... | 501.00 | 3,287.20 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Chase Unite... | 10.00 | 3,297.20 |
| Credit Card Ch... | 02/06/2014 | | United Air Lines | | Chase Unite... | 10.00 | 3,307.20 |
| Credit Card Ch... | 02/07/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 3,309.45 |
| Credit Card Ch... | 02/07/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 3,311.70 |
| Credit Card Ch... | 02/09/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 3,313.95 |
| Credit Card Ch... | 02/10/2014 | | Chevron | | Chase Unite... | 17.61 | 3,331.56 |
| Credit Card Ch... | 02/10/2014 | | Apple | | Chase Unite... | 9.99 | 3,341.55 |
| Credit Card Ch... | 02/10/2014 | | 7-eleven | | Chase Unite... | 14.16 | 3,355.71 |
| Credit Card Ch... | 02/11/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 3,357.96 |
| Credit Card Ch... | 02/12/2014 | | Priceline | | Chase Unite... | 263.18 | 3,621.14 |
| Credit Card Ch... | 02/12/2014 | | United Air Lines | | Chase Unite... | 378.00 | 3,999.14 |
| Credit Card Ch... | 02/13/2014 | | 7-eleven | | Chase Unite... | 88.45 | 4,087.59 |
| Credit Card Ch... | 02/13/2014 | | The Great outdoors | | Chase Unite... | 10.00 | 4,097.59 |
| Credit Card Ch... | 02/14/2014 | | Bob hope airport | ROBERT A ... | American Ex... | 46.00 | 4,143.59 |
| Credit Card Ch... | 02/14/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 0.01 | 4,143.60 |
| Credit Card Ch... | 02/14/2014 | | Apple | | Chase Unite... | 1.99 | 4,145.59 |
| Credit Card Ch... | 02/14/2014 | | Paradies | | Chase Unite... | 2.29 | 4,147.88 |
| Credit Card Ch... | 02/14/2014 | | Jacksonville inn | | Chase Unite... | 192.60 | 4,340.48 |
| Credit Card Ch... | 02/16/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 4,346.43 |
| Credit Card Ch... | 02/16/2014 | | Chevron | | Chase Unite... | 7.07 | 4,353.50 |
| Credit Card Ch... | 02/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 4,355.75 |
| Credit Card Ch... | 02/16/2014 | | Alaska Airlines | | Chase Unite... | 688.00 | 5,043.75 |
| Credit Card Ch... | 02/16/2014 | | Priceline | | Chase Unite... | 147.34 | 5,191.09 |
| Credit Card Ch... | 02/16/2014 | | Priceline | VOID: | Chase Unite... | 0.00 | 5,191.09 |
| Credit Card Ch... | 02/17/2014 | | Apple | | Chase Unite... | 14.98 | 5,206.07 |
| Credit Card Ch... | 02/18/2014 | | Chevron | | Chase Unite... | 6.86 | 5,212.93 |
| Credit Card Ch... | 02/19/2014 | | Burbank Airport | ROBERT A ... | American Ex... | 8.00 | 5,220.93 |
| Credit Card Ch... | 02/19/2014 | | lola | ROBERT A ... | American Ex... | 25.53 | 5,246.46 |
| Credit Card Ch... | 02/19/2014 | | lola | ROBERT A ... | American Ex... | 24.44 | 5,270.90 |
| Credit Card Ch... | 02/20/2014 | | wsferries | ROBERT A ... | American Ex... | 27.10 | 5,298.00 |
| Credit Card Ch... | 02/20/2014 | | picCOLA | MARK MAC... | American Ex... | 95.18 | 5,393.18 |
| Credit Card Ch... | 02/20/2014 | | Purple CAFE | ROBERT A ... | American Ex... | 72.23 | 5,465.41 |
| Credit Card Ch... | 02/20/2014 | | bergMAN | ROBERT A ... | American Ex... | 651.53 | 6,116.94 |
| Credit Card Ch... | 02/21/2014 | | Bob hope airport | ROBERT A ... | American Ex... | 69.00 | 6,185.94 |
| Credit Card Ch... | 02/21/2014 | | Budget Rental Car | ROBERT A ... | American Ex... | 141.43 | 6,327.37 |
| Credit Card Ch... | 02/21/2014 | | Beechers | ROBERT A ... | American Ex... | 3.83 | 6,331.20 |
| Credit Card Ch... | 02/21/2014 | | Hotel andra | ROBERT A ... | American Ex... | 639.63 | 6,970.83 |
| Credit Card Ch... | 02/21/2014 | | Hotel andra | ROBERT A ... | American Ex... | 28.76 | 6,999.59 |
| Credit Card Ch... | 02/22/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 7,017.54 |
| Credit Card Ch... | 02/24/2014 | | Chevron | | Chase Unite... | 24.52 | 7,042.06 |
| Credit Card Ch... | 02/24/2014 | | Chevron | | Chase Unite... | 1.59 | 7,043.65 |
| Credit Card Ch... | 02/25/2014 | | CHIPOTLE | | Chase Unite... | 20.98 | 7,064.63 |
| Credit Card Ch... | 02/26/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 82.70 | 7,147.33 |
| Credit Card Ch... | 02/26/2014 | | Apple | | Chase Unite... | 9.99 | 7,157.32 |
| Credit Card Ch... | 02/26/2014 | | 7-eleven | | Chase Unite... | 7.62 | 7,164.94 |
| Credit Card Ch... | 02/26/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 7,167.19 |
| Credit Card Ch... | 02/26/2014 | | Stiles switch | | Chase Unite... | 40.03 | 7,207.22 |
| Credit Card Ch... | 02/27/2014 | | Enterprise Rental... | ROBERT A ... | American Ex... | 296.94 | 7,504.16 |
| Credit Card Ch... | 02/27/2014 | | Dolce cafe | ROBERT A ... | American Ex... | 50.33 | 7,554.49 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | | Chase Unite... | 4.76 | 7,559.25 |
| Credit Card Ch... | 02/27/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 7,561.50 |
| Credit Card Ch... | 02/27/2014 | | Starbucks Coffee | | Chase Unite... | 2.44 | 7,563.94 |
| Credit Card Ch... | 02/27/2014 | | Lamberts | | Chase Unite... | 20.16 | 7,584.10 |
| Credit Card Ch... | 02/27/2014 | | Engine co | | Chase Unite... | 4.95 | 7,589.05 |
| Credit Card Ch... | 02/28/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 7,607.00 |
| Credit Card Ch... | 02/28/2014 | | Intercontinental | | Chase Unite... | 89.40 | 7,696.40 |
| Credit Card Ch... | 02/28/2014 | | The boardroom | | Chase Unite... | 75.00 | 7,771.40 |

**Page 84**

Exhibit 56 Page 1658

Criterion_10-8-2021_5372

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 03/02/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 7,776.40 |
| Credit Card Ch... | 03/02/2014 | | Wally Park | | Chase Unite... | 42.66 | 7,819.06 |
| Credit Card Ch... | 03/02/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 7,825.01 |
| Credit Card Ch... | 03/02/2014 | | ks dry cleaning | | Chase Unite... | 2.49 | 7,827.50 |
| Credit Card Ch... | 03/03/2014 | | Chevron | | Chase Unite... | 6.20 | 7,833.70 |
| Credit Card Ch... | 03/04/2014 | | Southwest Airlines | MARK MAC... | American Ex... | 450.00 | 8,283.70 |
| Credit Card Ch... | 03/04/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 8,285.95 |
| Credit Card Ch... | 03/05/2014 | | Flair cleaners | | Chase Unite... | 39.50 | 8,325.45 |
| Credit Card Ch... | 03/05/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 8,331.40 |
| Credit Card Ch... | 03/05/2014 | | PEET'S COFFEE | | Chase Unite... | 9.15 | 8,340.55 |
| Credit Card Ch... | 03/06/2014 | | Apple | | Chase Unite... | 2.99 | 8,343.54 |
| Credit Card Ch... | 03/07/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 8,349.49 |
| Credit Card Ch... | 03/08/2014 | | The Habit | ROBERT A ... | American Ex... | 15.91 | 8,365.40 |
| Credit Card Ch... | 03/09/2014 | | PEET'S COFFEE | | Chase Unite... | 9.65 | 8,375.05 |
| Credit Card Ch... | 03/09/2014 | | PEET'S COFFEE | | Chase Unite... | 9.15 | 8,384.20 |
| Credit Card Ch... | 03/11/2014 | | Apple | | Chase Unite... | 3.87 | 8,388.07 |
| Credit Card Ch... | 03/13/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 8,394.02 |
| Credit Card Ch... | 03/14/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 8,396.27 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 8,408.77 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 8,421.27 |
| Credit Card Ch... | 03/14/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 622.00 | 9,043.27 |
| Credit Card Ch... | 03/16/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 9,049.22 |
| Credit Card Ch... | 03/16/2014 | | Apple | | Chase Unite... | 9.98 | 9,059.20 |
| Credit Card Ch... | 03/16/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 9,065.15 |
| Credit Card Ch... | 03/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,067.40 |
| Credit Card Ch... | 03/19/2014 | | Burbank Airport | | Chase Unite... | 3.76 | 9,071.16 |
| Credit Card Ch... | 03/19/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,073.41 |
| Credit Card Ch... | 03/19/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 9,078.66 |
| Credit Card Ch... | 03/19/2014 | | PEET'S COFFEE | | Chase Unite... | 1.80 | 9,080.46 |
| Credit Card Ch... | 03/20/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 45.61 | 9,126.07 |
| Credit Card Ch... | 03/20/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 9,144.02 |
| Credit Card Ch... | 03/20/2014 | | Starbucks Coffee | | Chase Unite... | 2.39 | 9,146.41 |
| Credit Card Ch... | 03/20/2014 | | Modern hotel | Boise trip | Chase Unite... | 29.38 | 9,175.79 |
| Credit Card Ch... | 03/20/2014 | | Stinker | | Chase Unite... | 7.83 | 9,183.62 |
| Credit Card Ch... | 03/21/2014 | | CHIPOTLE | ROBERT A ... | American Ex... | 27.41 | 9,211.03 |
| Credit Card Ch... | 03/21/2014 | | Stinker | | Chase Unite... | 5.96 | 9,216.99 |
| Credit Card Ch... | 03/21/2014 | | Apple | | Chase Unite... | 4.99 | 9,221.98 |
| Credit Card Ch... | 03/21/2014 | | Bob hope airport | | Chase Unite... | 46.00 | 9,267.98 |
| Credit Card Ch... | 03/21/2014 | | Moxi coffee | | Chase Unite... | 5.61 | 9,273.59 |
| Credit Card Ch... | 03/23/2014 | | Southwest Airlines | MARK MAC... | American Ex... | 330.00 | 9,603.59 |
| Credit Card Ch... | 03/23/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,605.84 |
| Credit Card Ch... | 03/23/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,608.09 |
| Credit Card Ch... | 03/25/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,610.34 |
| Credit Card Ch... | 03/27/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,612.59 |
| Credit Card Ch... | 03/28/2014 | | | MARK MAC... | American Ex... | 150.50 | 9,763.09 |
| Credit Card Ch... | 03/28/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 9,765.34 |
| Credit Card Ch... | 03/28/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 335.00 | 10,100.34 |
| Credit Card Ch... | 03/30/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 10,102.59 |
| Credit Card Ch... | 03/31/2014 | | Chevron | | Chase Unite... | 8.29 | 10,110.88 |
| Credit Card Ch... | 03/31/2014 | | Apple | | Chase Unite... | 2.28 | 10,113.16 |
| Credit Card Ch... | 03/31/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 10,115.41 |
| Credit Card Ch... | 04/01/2014 | | Flair cleaners | | Chase Unite... | 13.34 | 10,128.75 |
| Credit Card Ch... | 04/01/2014 | | Chevron | | Chase Unite... | 42.00 | 10,170.75 |
| Credit Card Ch... | 04/02/2014 | | Jetway express | | Chase Unite... | 24.44 | 10,195.19 |
| Credit Card Ch... | 04/02/2014 | | Chevron | | Chase Unite... | 47.30 | 10,242.49 |
| Credit Card Ch... | 04/02/2014 | | Apple | | Chase Unite... | 9.95 | 10,252.44 |
| Credit Card Ch... | 04/02/2014 | | Chevron | | Chase Unite... | 32.66 | 10,285.10 |
| Credit Card Ch... | 04/02/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 10,287.35 |
| Credit Card Ch... | 04/02/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 400.00 | 10,687.35 |
| Credit Card Ch... | 04/03/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 10,689.60 |
| Credit Card Ch... | 04/03/2014 | | Jody maroni | Payee:T6 J... | Chase Unite... | 2.93 | 10,692.53 |
| Credit Card Ch... | 04/03/2014 | | Publix | Destin Fl. S... | Chase Unite... | 130.94 | 10,823.47 |
| Credit Card Ch... | 04/03/2014 | | Dnc travel | Payee:DNC... | Chase Unite... | 26.80 | 10,850.27 |
| Credit Card Ch... | 04/04/2014 | | Burbank Airport | MARK MAC... | American Ex... | 6.91 | 10,857.18 |
| Credit Card Ch... | 04/04/2014 | | Paradies | MARK MAC... | American Ex... | 2.18 | 10,859.36 |
| Credit Card Ch... | 04/04/2014 | | Wine Bar at grand | SBTS Destin | Chase Unite... | 44.58 | 10,903.94 |
| Credit Card Ch... | 04/04/2014 | | Cafe Siena | Payee:CAF... | Chase Unite... | 3.02 | 10,906.96 |
| Credit Card Ch... | 04/05/2014 | | | MARK MAC... | American Ex... | 118.15 | 11,025.11 |

**Page 85**

Exhibit 56 Page 1659

Criterion_10-8-2021_5373

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 04/06/2014 | | Apple | | Chase Unite... | 1.99 | 11,027.10 |
| Credit Card Ch... | 04/06/2014 | | Jim and nicks | SBTS- Dinn... | Chase Unite... | 112.63 | 11,139.73 |
| Credit Card Ch... | 04/06/2014 | | Tom Thumb | Payee:TOM... | Chase Unite... | 9.02 | 11,148.75 |
| Credit Card Ch... | 04/07/2014 | | | MARK MAC... | American Ex... | 77.66 | 11,226.41 |
| Credit Card Ch... | 04/07/2014 | | Wine Bar at grand | SBTS-Destin | Chase Unite... | 45.15 | 11,271.56 |
| Credit Card Ch... | 04/07/2014 | | amavida coffee | Payee:AMA... | Chase Unite... | 23.62 | 11,295.18 |
| Credit Card Ch... | 04/08/2014 | | | MARK MAC... | American Ex... | 4.00 | 11,299.18 |
| Credit Card Ch... | 04/08/2014 | | | ROBERT A ... | American Ex... | 200.67 | 11,499.85 |
| Credit Card Ch... | 04/08/2014 | | san gelato cafe | SBTS-Destin | Chase Unite... | 12.37 | 11,512.22 |
| Credit Card Ch... | 04/08/2014 | | san gelato cafe | | Chase Unite... | 10.27 | 11,522.49 |
| Credit Card Ch... | 04/08/2014 | | Barefoot BBQ | Payee:BAR... | Chase Unite... | 21.23 | 11,543.72 |
| Credit Card Ch... | 04/08/2014 | | sa gelato | Payee:POP... | Chase Unite... | 70.31 | 11,614.03 |
| Credit Card Ch... | 04/09/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 11,631.98 |
| Credit Card Ch... | 04/09/2014 | | | ROBERT A ... | American Ex... | 18.49 | 11,650.47 |
| Credit Card Ch... | 04/09/2014 | | | MARK MAC... | American Ex... | 25.76 | 11,676.23 |
| Credit Card Ch... | 04/09/2014 | | Wine Bar at grand | SBTS-Destin | Chase Unite... | 20.41 | 11,696.64 |
| Credit Card Ch... | 04/09/2014 | | Broken egg | SBTS-Destin | Chase Unite... | 23.17 | 11,719.81 |
| Credit Card Ch... | 04/09/2014 | | amavida coffee | Payee:AMA... | Chase Unite... | 6.25 | 11,726.06 |
| Credit Card Ch... | 04/10/2014 | | Marathon Petro | ROBERT A ... | American Ex... | 46.57 | 11,772.63 |
| Credit Card Ch... | 04/10/2014 | | | ROBERT A ... | American Ex... | 23.43 | 11,796.06 |
| Credit Card Ch... | 04/10/2014 | | Wine Bar at grand | SBTS-Destin | Chase Unite... | 84.88 | 11,880.94 |
| Credit Card Ch... | 04/10/2014 | | Kilwins | Payee:KIL... | Chase Unite... | 8.06 | 11,889.00 |
| Credit Card Ch... | 04/10/2014 | | ExxonMobil/MCC... | Payee:EXX... | Chase Unite... | 30.11 | 11,919.11 |
| Credit Card Ch... | 04/10/2014 | | Cafe Siena | Payee:CAF... | Chase Unite... | 3.40 | 11,922.51 |
| Credit Card Ch... | 04/11/2014 | | STARBUCKS    . | ROBERT A ... | American Ex... | 5.56 | 11,928.07 |
| Credit Card Ch... | 04/11/2014 | | Premium Car Re... | MARK MAC... | American Ex... | 17.95 | 11,946.02 |
| Credit Card Ch... | 04/11/2014 | | Paradies | MARK MAC... | American Ex... | 2.12 | 11,948.14 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | MARK MAC... | American Ex... | 32.15 | 11,980.29 |
| Credit Card Ch... | 04/11/2014 | | Budget Rental a ... | MARK MAC... | American Ex... | 219.63 | 12,199.92 |
| Credit Card Ch... | 04/11/2014 | | CANTINA GRILL | ROBERT A ... | American Ex... | 9.61 | 12,209.53 |
| Credit Card Ch... | 04/11/2014 | | Burbank Airport | ROBERT A ... | American Ex... | 3.22 | 12,212.75 |
| Credit Card Ch... | 04/11/2014 | | ATLANTA AIRPO... | ROBERT A ... | American Ex... | 4.88 | 12,217.63 |
| Credit Card Ch... | 04/11/2014 | | | ROBERT A ... | American Ex... | 153.03 | 12,370.66 |
| Credit Card Ch... | 04/11/2014 | | | MARK MAC... | American Ex... | 14.46 | 12,385.12 |
| Credit Card Ch... | 04/11/2014 | | | ROBERT A ... | American Ex... | 3.87 | 12,388.99 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | Alabama-O... | Chase Unite... | 265.64 | 12,654.63 |
| Credit Card Ch... | 04/11/2014 | | Renaissance Hotel | Alabama-O... | Chase Unite... | 32.31 | 12,686.94 |
| Credit Card Ch... | 04/11/2014 | | otter | Payee:OTT... | Chase Unite... | 22.19 | 12,709.13 |
| Credit Card Ch... | 04/12/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 12,727.08 |
| Credit Card Ch... | 04/13/2014 | | Southwest Airlines | MARK MAC... | American Ex... | 40.00 | 12,767.08 |
| Credit Card Ch... | 04/13/2014 | | Apple | | Chase Unite... | 12.99 | 12,780.07 |
| Credit Card Ch... | 04/13/2014 | | Chevron | | Chase Unite... | 61.82 | 12,841.89 |
| Credit Card Ch... | 04/14/2014 | | 7-eleven | | Chase Unite... | 9.31 | 12,851.20 |
| Credit Card Ch... | 04/15/2014 | | 7-eleven | | Chase Unite... | 12.51 | 12,863.71 |
| Credit Card Ch... | 04/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 12,865.96 |
| Credit Card Ch... | 04/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 12,868.21 |
| Credit Card Ch... | 04/16/2014 | | Travres | Payee:TRA... | Chase Unite... | 522.52 | 13,390.73 |
| Credit Card Ch... | 04/16/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 371.00 | 13,761.73 |
| Credit Card Ch... | 04/17/2014 | | Amex travel | ROBERT A ... | American Ex... | 13.98 | 13,775.71 |
| Credit Card Ch... | 04/17/2014 | | Chevron | | Chase Unite... | 17.61 | 13,793.32 |
| Credit Card Ch... | 04/17/2014 | | Precheck | Payee:PRE... | Chase Unite... | 85.00 | 13,878.32 |
| Credit Card Ch... | 04/18/2014 | | American Airlines | ROBERT A ... | American Ex... | 641.00 | 14,519.32 |
| Credit Card Ch... | 04/18/2014 | | American Airlines | ROBERT A ... | American Ex... | 641.00 | 15,160.32 |
| Credit Card Cre... | 04/18/2014 | | Amex travel | ROBERT A ... | American Ex... | -999.50 | 14,160.82 |
| Credit Card Ch... | 04/18/2014 | | PEET'S COFFEE | | Chase Unite... | 3.60 | 14,164.42 |
| Credit Card Ch... | 04/18/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 14,169.42 |
| Credit Card Ch... | 04/20/2014 | | 7-eleven | | Chase Unite... | 10.01 | 14,179.43 |
| Credit Card Ch... | 04/20/2014 | | El pollo | | Chase Unite... | 9.01 | 14,188.44 |
| Credit Card Ch... | 04/20/2014 | | PEET'S COFFEE | | Chase Unite... | 1.80 | 14,190.24 |
| Credit Card Ch... | 04/20/2014 | | PEET'S COFFEE | | Chase Unite... | 4.70 | 14,194.94 |
| Credit Card Ch... | 04/20/2014 | | Priceline | | Chase Unite... | 126.57 | 14,321.51 |
| Credit Card Cre... | 04/20/2014 | | Travres | Payee:TRA... | Chase Unite... | -522.52 | 13,798.99 |
| Credit Card Ch... | 04/20/2014 | | CHAteau | Payee:BAR... | Chase Unite... | 373.50 | 14,172.49 |
| Credit Card Ch... | 04/20/2014 | | Flair cleaners | Payee:FLAI... | Chase Unite... | 37.65 | 14,210.14 |
| Credit Card Ch... | 04/21/2014 | | Buget Rental car | MARK MAC... | American Ex... | 25.85 | 14,235.99 |
| Credit Card Ch... | 04/21/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 14,238.24 |
| Credit Card Ch... | 04/22/2014 | | Hudson News | ROBERT A ... | American Ex... | 16.50 | 14,254.74 |
| Credit Card Ch... | 04/22/2014 | | Engine co | ROBERT A ... | American Ex... | 6.91 | 14,261.65 |

Exhibit 56 Page 1660

Criterion_10-8-2021_5374

**Criterion Wealth Management, Inc**
**General Ledger**
**As of December 31, 2014**

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 04/24/2014 | | Rustic cafe | MARK MAC... | American Ex... | 67.39 | 14,329.04 |
| Credit Card Ch... | 04/24/2014 | | Hilton Hotels | ROBERT A ... | American Ex... | 398.27 | 14,727.31 |
| Credit Card Ch... | 04/24/2014 | | Cool River | Payee:COO... | Chase Unite... | 67.37 | 14,794.68 |
| Credit Card Ch... | 04/24/2014 | | Cool River | Payee:COO... | Chase Unite... | 141.78 | 14,936.46 |
| Credit Card Ch... | 04/25/2014 | | Starbucks Coffee | | Chase Unite... | 6.44 | 14,942.90 |
| Credit Card Ch... | 04/27/2014 | | Wally Park | | Chase Unite... | 70.81 | 15,013.71 |
| Credit Card Ch... | 04/27/2014 | | Starbucks Coffee | | Chase Unite... | 5.90 | 15,019.61 |
| Credit Card Ch... | 04/27/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 15,025.56 |
| Credit Card Ch... | 04/28/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 15,027.81 |
| Credit Card Ch... | 04/28/2014 | | Chevron | | Chase Unite... | 6.86 | 15,034.67 |
| Credit Card Ch... | 04/29/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 15,036.92 |
| Credit Card Ch... | 04/30/2014 | | Chevron | | Chase Unite... | 51.40 | 15,088.32 |
| Credit Card Ch... | 04/30/2014 | | Apple | | Chase Unite... | 6.99 | 15,095.31 |
| Credit Card Ch... | 04/30/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 15,097.56 |
| Credit Card Ch... | 04/30/2014 | | El pollo | | Chase Unite... | 7.07 | 15,104.63 |
| Credit Card Ch... | 04/30/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 15,106.88 |
| Credit Card Cre... | 04/30/2014 | | Priceline | | Chase Unite... | -99.57 | 15,007.31 |
| Credit Card Ch... | 05/02/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 15,013.26 |
| Credit Card Ch... | 05/04/2014 | | PEET'S COFFEE | | Chase Unite... | 5.95 | 15,019.21 |
| Credit Card Ch... | 05/04/2014 | | Starbucks Coffee | | Chase Unite... | 2.25 | 15,021.46 |
| Credit Card Ch... | 05/04/2014 | | El pollo | | Chase Unite... | 7.62 | 15,029.08 |
| Credit Card Ch... | 05/04/2014 | | PEET'S COFFEE | | Chase Unite... | 9.55 | 15,038.63 |
| Credit Card Ch... | 05/04/2014 | | Chevron | | Chase Unite... | 17.99 | 15,056.62 |
| Credit Card Ch... | 05/04/2014 | | Priceline hotels | | Chase Unite... | 188.75 | 15,245.37 |
| Credit Card Ch... | 05/04/2014 | | Priceline hotels | | Chase Unite... | 167.83 | 15,413.20 |
| Credit Card Ch... | 05/04/2014 | | American Airlines | Payee:AME... | Chase Unite... | 297.00 | 15,710.20 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 232.00 | 15,942.20 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 15,954.70 |
| Credit Card Ch... | 05/04/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 177.00 | 16,131.70 |
| Credit Card Ch... | 05/04/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 400.50 | 16,532.20 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 16,544.70 |
| Credit Card Ch... | 05/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 223.00 | 16,767.70 |
| Credit Card Ch... | 05/05/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 59.81 | 16,827.51 |
| Credit Card Ch... | 05/05/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 358.49 | 17,186.00 |
| Credit Card Ch... | 05/05/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 313.66 | 17,499.66 |
| Credit Card Ch... | 05/06/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 17,504.66 |
| Credit Card Ch... | 05/06/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 17,506.91 |
| Credit Card Ch... | 05/07/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 17,511.91 |
| Credit Card Ch... | 05/07/2014 | | 7-eleven | | Chase Unite... | 7.62 | 17,519.53 |
| Credit Card Ch... | 05/08/2014 | | Chevron | | Chase Unite... | 11.04 | 17,530.57 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 17,535.57 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 17,540.57 |
| Credit Card Ch... | 05/11/2014 | | Chevron | | Chase Unite... | 16.99 | 17,557.56 |
| Credit Card Ch... | 05/11/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 17,562.56 |
| Credit Card Ch... | 05/12/2014 | | Chevron | | Chase Unite... | 232.38 | 17,794.94 |
| Credit Card Ch... | 05/12/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 17,797.19 |
| Credit Card Ch... | 05/12/2014 | | Chevron | | Chase Unite... | 20.78 | 17,817.97 |
| Credit Card Ch... | 05/13/2014 | | Chevron | | Chase Unite... | 45.52 | 17,863.49 |
| Credit Card Ch... | 05/14/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 17,865.74 |
| Credit Card Ch... | 05/14/2014 | | Flair cleaners | | Chase Unite... | 16.85 | 17,882.59 |
| Credit Card Ch... | 05/14/2014 | | Priceline hotels | | Chase Unite... | 186.52 | 18,069.11 |
| Credit Card Ch... | 05/14/2014 | | UNITED AIRLINE... | | Chase Unite... | 165.00 | 18,234.11 |
| Credit Card Ch... | 05/14/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 55.00 | 18,289.11 |
| Credit Card Ch... | 05/14/2014 | | American Airlines | Payee:AME... | Chase Unite... | 173.00 | 18,462.11 |
| Credit Card Ch... | 05/15/2014 | | Millbrae | ROBERT A ... | American Ex... | 9.66 | 18,471.77 |
| Credit Card Ch... | 05/15/2014 | | CORNER BAKERY | MARK MAC... | American Ex... | 43.91 | 18,515.68 |
| Credit Card Ch... | 05/15/2014 | | Starbucks Coffee | | Chase Unite... | 3.75 | 18,519.43 |
| Credit Card Ch... | 05/15/2014 | | Burbank Airport | | Chase Unite... | 6.80 | 18,526.23 |
| Credit Card Ch... | 05/15/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 18,528.48 |
| Credit Card Ch... | 05/15/2014 | | Millbrae | Payee:BAR... | Chase Unite... | 20.00 | 18,548.48 |
| Credit Card Ch... | 05/16/2014 | | Millbrae | ROBERT A ... | American Ex... | 8.08 | 18,556.56 |
| Credit Card Ch... | 05/16/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 2.73 | 18,559.29 |
| Credit Card Ch... | 05/16/2014 | | Patrick and co | Payee:PAT... | Chase Unite... | 13.28 | 18,572.57 |
| Credit Card Ch... | 05/16/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 31.16 | 18,603.73 |
| Credit Card Ch... | 05/17/2014 | | Westin Hotels | ROBERT A ... | American Ex... | 15.08 | 18,618.81 |
| Credit Card Ch... | 05/18/2014 | | Westin Hotels | ROBERT A ... | American Ex... | 16.99 | 18,635.80 |
| Credit Card Ch... | 05/18/2014 | | Andale mexrest | | Chase Unite... | 2.73 | 18,638.53 |
| Credit Card Ch... | 05/18/2014 | | PEET'S COFFEE | | Chase Unite... | 5.00 | 18,643.53 |

Exhibit 56 Page 1661

Criterion_10-8-2021_5375

3:02 PM

**Criterion Wealth Management, Inc**

10/01/21

# General Ledger

Accrual Basis

### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 05/18/2014 | | Bob hope airport | | Chase Unite... | 69.00 | 18,712.53 |
| Credit Card Ch... | 05/18/2014 | | Apple | | Chase Unite... | 4.99 | 18,717.52 |
| Credit Card Ch... | 05/18/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 63.00 | 18,780.52 |
| Credit Card Ch... | 05/18/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 4.91 | 18,785.43 |
| Credit Card Ch... | 05/18/2014 | | The Occidental | Payee:THE ... | Chase Unite... | 55.48 | 18,840.91 |
| Credit Card Ch... | 05/18/2014 | | Moes limo | Payee:MOE... | Chase Unite... | 100.00 | 18,940.91 |
| Credit Card Ch... | 05/18/2014 | | Bay front | Payee:BAY ... | Chase Unite... | 3.49 | 18,944.40 |
| Credit Card Ch... | 05/19/2014 | | Chevron | | Chase Unite... | 39.99 | 18,984.39 |
| Credit Card Ch... | 05/19/2014 | | Apple | | Chase Unite... | 12.99 | 18,997.38 |
| Credit Card Ch... | 05/19/2014 | | Sofitel Hotel | Payee:SOF... | Chase Unite... | 3.27 | 19,000.65 |
| Credit Card Ch... | 05/19/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 1.91 | 19,002.56 |
| Credit Card Ch... | 05/20/2014 | | Bed Bath and Be... | ROBERT A ... | American Ex... | 6.00 | 19,008.56 |
| Credit Card Ch... | 05/20/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 19,010.81 |
| Credit Card Ch... | 05/20/2014 | | 7-eleven | | Chase Unite... | 26.45 | 19,037.26 |
| Credit Card Ch... | 05/21/2014 | | American Airlines | MARK MAC... | American Ex... | 366.00 | 19,403.26 |
| Credit Card Ch... | 05/21/2014 | | American Airlines | MARK MAC... | American Ex... | 366.00 | 19,769.26 |
| Credit Card Ch... | 05/21/2014 | | PEET'S COFFEE | | Chase Unite... | 2.25 | 19,771.51 |
| Credit Card Ch... | 05/21/2014 | | Salsas | Payee:SAL... | Chase Unite... | 51.55 | 19,823.06 |
| Credit Card Ch... | 05/21/2014 | | The Egg and I | Payee:THE ... | Chase Unite... | 56.02 | 19,879.08 |
| Credit Card Ch... | 05/21/2014 | | Golden Rule | Payee:GOL... | Chase Unite... | 9.51 | 19,888.59 |
| Credit Card Ch... | 05/21/2014 | | DObra | Payee:SQ *... | Chase Unite... | 8.08 | 19,896.67 |
| Credit Card Ch... | 05/21/2014 | | ESET | Payee:ESE... | Chase Unite... | 229.90 | 20,126.57 |
| Credit Card Ch... | 05/22/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 57.29 | 20,183.86 |
| Credit Card Ch... | 05/22/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 20,201.81 |
| Credit Card Ch... | 05/22/2014 | | Thrifty car rental | ROBERT A ... | American Ex... | 66.86 | 20,268.67 |
| Credit Card Ch... | 05/22/2014 | | Apple | | Chase Unite... | 14.99 | 20,283.66 |
| Credit Card Ch... | 05/22/2014 | | Phipps | Payee:PHI... | Chase Unite... | 23.00 | 20,306.66 |
| Credit Card Ch... | 05/22/2014 | | Yellow cap | Payee:YEL... | Chase Unite... | 40.00 | 20,346.66 |
| Credit Card Ch... | 05/22/2014 | | US Air | Payee:USA... | Chase Unite... | 25.00 | 20,371.66 |
| Credit Card Ch... | 05/22/2014 | | Jim and nicks | Payee:JIM ... | Chase Unite... | 13.73 | 20,385.39 |
| Credit Card Ch... | 05/22/2014 | | Hyatt Hotels | Payee:HYA... | Chase Unite... | 26.35 | 20,411.74 |
| Credit Card Ch... | 05/23/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 20,429.69 |
| Credit Card Ch... | 05/23/2014 | | Budget Rental Car | ROBERT A ... | American Ex... | 119.45 | 20,549.14 |
| Credit Card Ch... | 05/23/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 20,567.09 |
| Credit Card Ch... | 05/23/2014 | | Starbucks Coffee | | Chase Unite... | 2.65 | 20,569.74 |
| Credit Card Ch... | 05/23/2014 | | Starbucks Coffee | | Chase Unite... | 2.81 | 20,572.55 |
| Credit Card Ch... | 05/23/2014 | | Hotel Indigo | NC trip | Chase Unite... | 37.22 | 20,609.77 |
| Credit Card Ch... | 05/23/2014 | | Yellow cap | Payee:YEL... | Chase Unite... | 12.16 | 20,621.93 |
| Credit Card Ch... | 05/23/2014 | | Boulevards | Oaklahoma... | Chase Unite... | 239.05 | 20,860.98 |
| Credit Card Ch... | 05/23/2014 | | DD/BR | Payee:DD/... | Chase Unite... | 3.97 | 20,864.95 |
| Credit Card Ch... | 05/23/2014 | | Aero | Payee:AER... | Chase Unite... | 12.98 | 20,877.93 |
| Credit Card Ch... | 05/24/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 20,895.88 |
| Credit Card Ch... | 05/24/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 285.44 | 21,181.32 |
| Credit Card Ch... | 05/25/2014 | | Wally Park | ROBERT A ... | American Ex... | 77.35 | 21,258.67 |
| Credit Card Ch... | 05/25/2014 | | Sheraton Hotel | ROBERT A ... | American Ex... | 37.04 | 21,295.71 |
| Credit Card Ch... | 05/25/2014 | | Starbucks Coffee | | Chase Unite... | 2.15 | 21,297.86 |
| Credit Card Ch... | 05/25/2014 | | Chevron | | Chase Unite... | 43.79 | 21,341.65 |
| Credit Card Ch... | 05/25/2014 | | Chevron | | Chase Unite... | 16.99 | 21,358.64 |
| Credit Card Ch... | 05/25/2014 | | Apple | | Chase Unite... | 11.96 | 21,370.60 |
| Credit Card Ch... | 05/25/2014 | | CVS | Payee:CVS... | Chase Unite... | 19.06 | 21,389.66 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Chase Unite... | 4.40 | 21,394.06 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Chase Unite... | 3.40 | 21,397.46 |
| Credit Card Ch... | 05/25/2014 | | Hotel Indigo | Payee:HOT... | Chase Unite... | 3.40 | 21,400.86 |
| Credit Card Ch... | 05/25/2014 | | Phils bbq | Payee:PHIL... | Chase Unite... | 16.14 | 21,417.00 |
| Credit Card Ch... | 05/25/2014 | | American Airlines | Payee:AME... | Chase Unite... | 25.00 | 21,442.00 |
| Credit Card Ch... | 05/26/2014 | | Chevron | | Chase Unite... | 15.99 | 21,457.99 |
| Credit Card Ch... | 05/26/2014 | | Paradies | Payee:PAR... | Chase Unite... | 3.24 | 21,461.23 |
| Credit Card Ch... | 05/27/2014 | | | ROBERT A ... | American Ex... | 173.84 | 21,635.07 |
| Credit Card Ch... | 05/28/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 21,637.47 |
| Credit Card Ch... | 05/29/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 21,639.87 |
| Credit Card Ch... | 05/30/2014 | | MEtrolink | MARK MAC... | American Ex... | 7.75 | 21,647.62 |
| Credit Card Ch... | 05/30/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 21,650.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 474.00 | 22,124.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 12.00 | 22,136.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 59.00 | 22,195.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 57.00 | 22,252.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 13.00 | 22,265.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 52.00 | 22,317.02 |

**Page 88**

Exhibit 56 Page 1662

Criterion_10-8-2021_5376

**Criterion Wealth Management, Inc**
# General Ledger
**As of December 31, 2014**

3:02 PM
10/01/21
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 474.00 | 22,791.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 12.00 | 22,803.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 13.00 | 22,816.02 |
| Credit Card Ch... | 05/30/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 53.00 | 22,869.02 |
| Credit Card Ch... | 06/01/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 22,871.42 |
| Credit Card Ch... | 06/01/2014 | | Apple | | Chase Unite... | 14.99 | 22,886.41 |
| Credit Card Ch... | 06/01/2014 | | Priceline | | Chase Unite... | 82.64 | 22,969.05 |
| Credit Card Ch... | 06/01/2014 | | Yellow cap | | Chase Unite... | 38.00 | 23,007.05 |
| Credit Card Ch... | 06/01/2014 | | Priceline hotels | | Chase Unite... | 98.76 | 23,105.81 |
| Credit Card Ch... | 06/01/2014 | | Apple | | Chase Unite... | 9.99 | 23,115.80 |
| Credit Card Ch... | 06/01/2014 | | Chevron | | Chase Unite... | 16.99 | 23,132.79 |
| Credit Card Ch... | 06/01/2014 | | Alaska Airlines | Payee:ALA... | Chase Unite... | 454.00 | 23,586.79 |
| Credit Card Cre... | 06/01/2014 | | Yellow cap | | Chase Unite... | -12.16 | 23,574.63 |
| Credit Card Ch... | 06/02/2014 | | Starbucks Coffee | | Chase Unite... | 13.70 | 23,588.33 |
| Credit Card Ch... | 06/02/2014 | | Chevron | | Chase Unite... | 35.34 | 23,623.67 |
| Check | 06/03/2014 | 3201 | Southern Baptist ... | Dan Dumas... | Bank of Sant... | 627.00 | 24,250.67 |
| Credit Card Ch... | 06/03/2014 | | Holiday Inn | Payee:HOL... | Chase Unite... | 133.92 | 24,384.59 |
| Credit Card Ch... | 06/04/2014 | | Priceline | MARK MAC... | American Ex... | 69.01 | 24,453.60 |
| Credit Card Ch... | 06/04/2014 | | El pollo | | Chase Unite... | 7.62 | 24,461.22 |
| Credit Card Ch... | 06/04/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 24,463.62 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 24,476.12 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 583.00 | 25,059.12 |
| Credit Card Ch... | 06/04/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 25,071.62 |
| Credit Card Ch... | 06/05/2014 | | Dunkin Donuts | MARK MAC... | American Ex... | 3.25 | 25,074.87 |
| Credit Card Ch... | 06/05/2014 | | Gogoair | MARK MAC... | American Ex... | 15.95 | 25,090.82 |
| Credit Card Ch... | 06/05/2014 | | MCdonalds | MARK MAC... | American Ex... | 9.60 | 25,100.42 |
| Credit Card Ch... | 06/05/2014 | | Chevron | | Chase Unite... | 46.57 | 25,146.99 |
| Credit Card Ch... | 06/05/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 25,149.39 |
| Credit Card Ch... | 06/05/2014 | | El pollo | | Chase Unite... | 7.62 | 25,157.01 |
| Credit Card Ch... | 06/06/2014 | | Burrito beach | MARK MAC... | American Ex... | 16.00 | 25,173.01 |
| Credit Card Ch... | 06/06/2014 | | The Parking Spot | MARK MAC... | American Ex... | 41.75 | 25,214.76 |
| Credit Card Ch... | 06/06/2014 | | Doubletree Hotels | MARK MAC... | American Ex... | 133.58 | 25,348.34 |
| Credit Card Ch... | 06/06/2014 | | Oakbrook | MARK MAC... | American Ex... | 7.29 | 25,355.63 |
| Credit Card Ch... | 06/06/2014 | | Doubletree Hotels | MARK MAC... | American Ex... | 151.86 | 25,507.49 |
| Credit Card Ch... | 06/06/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 25,509.89 |
| Credit Card Ch... | 06/07/2014 | | Gogoair | MARK MAC... | American Ex... | 15.95 | 25,525.84 |
| Credit Card Ch... | 06/08/2014 | | Chevron | | Chase Unite... | 16.99 | 25,542.83 |
| Credit Card Ch... | 06/08/2014 | | Ojai Inn | | Chase Unite... | 21.20 | 25,564.03 |
| Credit Card Ch... | 06/08/2014 | | Starbucks Coffee | | Chase Unite... | 1.95 | 25,565.98 |
| Credit Card Ch... | 06/08/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 25,571.13 |
| Credit Card Ch... | 06/08/2014 | | Apple | | Chase Unite... | 26.27 | 25,597.40 |
| Credit Card Ch... | 06/08/2014 | | Ojai Inn | | Chase Unite... | 62.68 | 25,660.08 |
| Credit Card Ch... | 06/09/2014 | | Chevron | | Chase Unite... | 11.99 | 25,672.07 |
| Credit Card Ch... | 06/10/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 25,674.47 |
| Credit Card Ch... | 06/10/2014 | | 7-eleven | | Chase Unite... | 14.02 | 25,688.49 |
| Credit Card Ch... | 06/11/2014 | | CHIPOTLE | ROBERT A ... | American Ex... | 34.12 | 25,722.61 |
| Credit Card Ch... | 06/11/2014 | | RITZ CARLTON | MARK MAC... | American Ex... | 52.44 | 25,775.05 |
| Credit Card Ch... | 06/12/2014 | | Big city coffee | | Chase Unite... | 1.86 | 25,776.91 |
| Credit Card Ch... | 06/12/2014 | | El pollo | | Chase Unite... | 8.06 | 25,784.97 |
| Credit Card Ch... | 06/12/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 25,787.37 |
| Credit Card Ch... | 06/12/2014 | | Burbank Airport | | Chase Unite... | 7.56 | 25,794.93 |
| Credit Card Ch... | 06/13/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 64.95 | 25,859.88 |
| Credit Card Ch... | 06/13/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 25,877.83 |
| Credit Card Ch... | 06/13/2014 | | RITZ CARLTON | MARK MAC... | American Ex... | 1,047.88 | 26,925.71 |
| Credit Card Ch... | 06/13/2014 | | Bay front | | Chase Unite... | 3.29 | 26,929.00 |
| Credit Card Ch... | 06/13/2014 | | Big city coffee | | Chase Unite... | 11.12 | 26,940.12 |
| Credit Card Ch... | 06/13/2014 | | Stinker | | Chase Unite... | 8.99 | 26,949.11 |
| Credit Card Ch... | 06/15/2014 | | Modern hotel | | Chase Unite... | 239.08 | 27,188.19 |
| Credit Card Ch... | 06/15/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 27,190.59 |
| Credit Card Ch... | 06/15/2014 | | Chevron | | Chase Unite... | 37.84 | 27,228.43 |
| Credit Card Ch... | 06/15/2014 | | Moxi coffee | | Chase Unite... | 2.49 | 27,230.92 |
| Credit Card Ch... | 06/15/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 27,233.32 |
| Credit Card Ch... | 06/15/2014 | | Bob hope airport | | Chase Unite... | 46.00 | 27,279.32 |
| Credit Card Ch... | 06/17/2014 | | Dreamstime | Payee:DRE... | Chase Unite... | 34.99 | 27,314.31 |
| Credit Card Ch... | 06/17/2014 | | Coffee Bean | MARK MAC... | American Ex... | 12.81 | 27,327.12 |
| Credit Card Ch... | 06/18/2014 | | Ace rent a car | MARK MAC... | American Ex... | 5.45 | 27,332.57 |
| Credit Card Ch... | 06/18/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 27,334.97 |
| Credit Card Ch... | 06/19/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 27,337.37 |

Exhibit 56 Page 1663

Criterion_10-8-2021_5377

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 06/19/2014 | | 7-eleven | | Chase Unite... | 9.13 | 27,346.50 |
| Credit Card Ch... | 06/20/2014 | | Apple | | Chase Unite... | 9.99 | 27,356.49 |
| Credit Card Ch... | 06/20/2014 | | Starbucks Coffee | | Chase Unite... | 7.25 | 27,363.74 |
| Credit Card Ch... | 06/20/2014 | | IAH | Payee:IAH ... | Chase Unite... | 1.61 | 27,365.35 |
| Credit Card Ch... | 06/22/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 150.31 | 27,515.66 |
| Credit Card Ch... | 06/22/2014 | | Starbucks Coffee | | Chase Unite... | 4.69 | 27,520.35 |
| Credit Card Ch... | 06/22/2014 | | Elnsteins | Payee:EIN... | Chase Unite... | 20.25 | 27,540.60 |
| Credit Card Ch... | 06/23/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 27,558.55 |
| Credit Card Ch... | 06/23/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 27,560.95 |
| Credit Card Ch... | 06/23/2014 | | Crews of cal | | Chase Unite... | 4.09 | 27,565.04 |
| Credit Card Ch... | 06/23/2014 | | Chevron | | Chase Unite... | 13.99 | 27,579.03 |
| Credit Card Ch... | 06/23/2014 | | Hyatt Hotels | Payee:HYA... | Chase Unite... | 572.72 | 28,151.75 |
| Credit Card Ch... | 06/23/2014 | | Everman | Payee:EVE... | Chase Unite... | 10.66 | 28,162.41 |
| Credit Card Ch... | 06/24/2014 | | Wally Park | | Chase Unite... | 98.19 | 28,260.60 |
| Credit Card Ch... | 06/25/2014 | | The Great outdoors | | Chase Unite... | 9.00 | 28,269.60 |
| Credit Card Ch... | 06/25/2014 | | United Air Lines | | Chase Unite... | 7.99 | 28,277.59 |
| Credit Card Ch... | 06/25/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 28,279.99 |
| Credit Card Ch... | 06/25/2014 | | Burbank Airport | | Chase Unite... | 3.32 | 28,283.31 |
| Credit Card Ch... | 06/25/2014 | | Priceline hotels | | Chase Unite... | 164.84 | 28,448.15 |
| Credit Card Ch... | 06/25/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 7.99 | 28,456.14 |
| Credit Card Ch... | 06/25/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 7.99 | 28,464.13 |
| Credit Card Ch... | 06/26/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 0.01 | 28,464.14 |
| Credit Card Ch... | 06/26/2014 | | Hudson News | | Chase Unite... | 1.99 | 28,466.13 |
| Credit Card Ch... | 06/26/2014 | | Dilettante | Payee:DILE... | Chase Unite... | 4.27 | 28,470.40 |
| Credit Card Ch... | 06/26/2014 | | PBCC | Payee:3103... | Chase Unite... | 1.50 | 28,471.90 |
| Credit Card Ch... | 06/27/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 28,489.85 |
| Credit Card Ch... | 06/27/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 17.29 | 28,507.14 |
| Credit Card Ch... | 06/27/2014 | | Bob hope airport | | Chase Unite... | 46.00 | 28,553.14 |
| Credit Card Ch... | 06/27/2014 | | Starbucks Coffee | | Chase Unite... | 8.50 | 28,561.64 |
| Credit Card Ch... | 06/27/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 28,564.04 |
| Credit Card Ch... | 06/27/2014 | | Sky house | | Chase Unite... | 2.75 | 28,566.79 |
| Credit Card Ch... | 06/27/2014 | | Inn at the commo... | Payee:INN ... | Chase Unite... | 3.75 | 28,570.54 |
| Credit Card Ch... | 06/30/2014 | | Chevron | | Chase Unite... | 39.99 | 28,610.53 |
| Credit Card Ch... | 07/02/2014 | | Arrowhead Lake | MARK MAC... | American Ex... | 400.00 | 29,010.53 |
| Credit Card Ch... | 07/02/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,012.93 |
| Credit Card Ch... | 07/02/2014 | | El pollo | | Chase Unite... | 7.62 | 29,020.55 |
| Credit Card Ch... | 07/02/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 678.50 | 29,699.05 |
| Credit Card Ch... | 07/03/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,701.45 |
| Credit Card Ch... | 07/04/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,703.85 |
| Credit Card Ch... | 07/04/2014 | | Chevron | | Chase Unite... | 67.08 | 29,770.93 |
| Credit Card Ch... | 07/06/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,773.33 |
| Credit Card Ch... | 07/06/2014 | | Chevron | | Chase Unite... | 15.99 | 29,789.32 |
| Credit Card Ch... | 07/06/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,791.72 |
| Credit Card Ch... | 07/06/2014 | | Chevron | | Chase Unite... | 52.03 | 29,843.75 |
| Credit Card Ch... | 07/06/2014 | | Starbucks Coffee | | Chase Unite... | 5.55 | 29,849.30 |
| Credit Card Ch... | 07/08/2014 | | Chevron | | Chase Unite... | 15.99 | 29,865.29 |
| Credit Card Ch... | 07/08/2014 | | Chevron | | Chase Unite... | 10.06 | 29,875.35 |
| Credit Card Ch... | 07/09/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 29,877.75 |
| Credit Card Ch... | 07/09/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 1.50 | 29,879.25 |
| Credit Card Ch... | 07/09/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 200.00 | 30,079.25 |
| Credit Card Ch... | 07/10/2014 | | Chevron | | Chase Unite... | 46.17 | 30,125.42 |
| Credit Card Ch... | 07/10/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 30,127.82 |
| Credit Card Ch... | 07/11/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 30,130.22 |
| Credit Card Ch... | 07/13/2014 | | Priceline hotels | | Chase Unite... | 155.94 | 30,286.16 |
| Credit Card Ch... | 07/13/2014 | | 7-eleven | | Chase Unite... | 7.55 | 30,293.71 |
| Credit Card Ch... | 07/13/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 30,296.11 |
| Credit Card Ch... | 07/13/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 30,298.51 |
| Credit Card Ch... | 07/13/2014 | | American Airlines | Payee:AME... | Chase Unite... | 57.87 | 30,356.38 |
| Credit Card Ch... | 07/13/2014 | | American Airlines | Payee:AME... | Chase Unite... | 265.50 | 30,621.88 |
| Credit Card Ch... | 07/14/2014 | | Crowburger | Payee:CRO... | Chase Unite... | 35.86 | 30,657.74 |
| Credit Card Ch... | 07/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 30,660.14 |
| Credit Card Ch... | 07/17/2014 | | Chevron | | Chase Unite... | 6.86 | 30,667.00 |
| Credit Card Ch... | 07/18/2014 | | Pilot Travel | MARK MAC... | American Ex... | 51.38 | 30,718.38 |
| Credit Card Ch... | 07/18/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 30,723.53 |
| Credit Card Ch... | 07/18/2014 | | Chevron | | Chase Unite... | 44.77 | 30,768.30 |
| Credit Card Ch... | 07/20/2014 | | Priceline hotels | | Chase Unite... | 288.36 | 31,056.66 |
| Credit Card Ch... | 07/20/2014 | | Chevron | | Chase Unite... | 16.99 | 31,073.65 |
| Credit Card Ch... | 07/20/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 31,078.80 |

**Page 90**

Exhibit 56 Page 1664

Criterion_10-8-2021_5378

**3:02 PM**

**10/01/21**

**Accrual Basis**

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 07/20/2014 | | Ojai Inn | | Chase Unite... | 39.86 | 31,118.66 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 31,123.91 |
| Credit Card Ch... | 07/20/2014 | | Starbucks Coffee | | Chase Unite... | 6.20 | 31,130.11 |
| Credit Card Ch... | 07/20/2014 | | Chevron | | Chase Unite... | 6.86 | 31,136.97 |
| Credit Card Cre... | 07/20/2014 | | Priceline hotels | | Chase Unite... | -164.84 | 30,972.13 |
| Credit Card Ch... | 07/21/2014 | | Chevron | | Chase Unite... | 7.78 | 30,979.91 |
| Credit Card Ch... | 07/21/2014 | | ayres | Payee:AYR... | Chase Unite... | 25.00 | 31,004.91 |
| Credit Card Ch... | 07/23/2014 | | Southwest Airlines | MARK MAC... | American Ex... | 402.20 | 31,407.11 |
| Credit Card Ch... | 07/23/2014 | | hbc | Payee:HBC... | Chase Unite... | 7.00 | 31,414.11 |
| Credit Card Ch... | 07/23/2014 | | match | Payee:SQ *... | Chase Unite... | 38.65 | 31,452.76 |
| Credit Card Ch... | 07/23/2014 | | Que bueno | Payee:QUE... | Chase Unite... | 6.48 | 31,459.24 |
| Credit Card Ch... | 07/24/2014 | | Legacy center | | Chase Unite... | 351.90 | 31,811.14 |
| Credit Card Ch... | 07/24/2014 | | Paradies | | Chase Unite... | 3.70 | 31,814.84 |
| Credit Card Ch... | 07/24/2014 | | Starbucks Coffee | | Chase Unite... | 13.62 | 31,828.46 |
| Credit Card Ch... | 07/24/2014 | | Hammerheads | | Chase Unite... | 46.16 | 31,874.62 |
| Credit Card Ch... | 07/24/2014 | | STARBUCKS | . | Chase Unite... | 6.64 | 31,881.26 |
| Credit Card Ch... | 07/24/2014 | | new albany | Payee:NE... | Chase Unite... | 34.89 | 31,916.15 |
| Credit Card Ch... | 07/24/2014 | | match | | Chase Unite... | 41.30 | 31,957.45 |
| Credit Card Ch... | 07/25/2014 | | Starbucks Coffee | | Chase Unite... | 8.48 | 31,965.93 |
| Credit Card Ch... | 07/25/2014 | | Quills | | Chase Unite... | 12.04 | 31,977.97 |
| Credit Card Ch... | 07/25/2014 | | lous burger | Payee:MAM... | Chase Unite... | 8.18 | 31,986.15 |
| Credit Card Ch... | 07/25/2014 | | Wendys | Payee:WE... | Chase Unite... | 2.95 | 31,989.10 |
| Credit Card Ch... | 07/25/2014 | | sunny | Payee:SUN... | Chase Unite... | 6.28 | 31,995.38 |
| Credit Card Ch... | 07/25/2014 | | lous burger | Payee:MUS... | Chase Unite... | 69.51 | 32,064.89 |
| Credit Card Ch... | 07/26/2014 | | American Airlines | ROBERT A ... | American Ex... | 180.00 | 32,244.89 |
| Credit Card Ch... | 07/26/2014 | | Alamo Rent a Car | ROBERT A ... | American Ex... | 216.13 | 32,461.02 |
| Credit Card Ch... | 07/27/2014 | | Wally Park | ROBERT A ... | American Ex... | 120.14 | 32,581.16 |
| Credit Card Ch... | 07/27/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 32,599.11 |
| Credit Card Ch... | 07/27/2014 | | CVS | MARK MAC... | American Ex... | 43.67 | 32,642.78 |
| Credit Card Ch... | 07/27/2014 | | WHOLE FOODS | | Chase Unite... | 1.04 | 32,643.82 |
| Credit Card Ch... | 07/27/2014 | | Sbts | | Chase Unite... | 25.44 | 32,669.26 |
| Credit Card Ch... | 07/27/2014 | | Sbts | | Chase Unite... | 30.53 | 32,699.79 |
| Credit Card Ch... | 07/27/2014 | | La city parking | Payee:LA C... | Chase Unite... | 2.00 | 32,701.79 |
| Credit Card Cre... | 07/27/2014 | | Legacy center | | Chase Unite... | -115.44 | 32,586.35 |
| Credit Card Ch... | 07/27/2014 | | IgA express | Payee:IGA ... | Chase Unite... | 1.99 | 32,588.34 |
| Credit Card Ch... | 07/27/2014 | | Pilot Travel | Payee:PILO... | Chase Unite... | 3.12 | 32,591.46 |
| Credit Card Ch... | 07/29/2014 | | Chevron | | Chase Unite... | 6.86 | 32,598.32 |
| Credit Card Ch... | 07/30/2014 | | Priceline | MARK MAC... | American Ex... | 185.57 | 32,783.89 |
| Credit Card Ch... | 07/30/2014 | | Hudson News | | Chase Unite... | 5.98 | 32,789.87 |
| Credit Card Ch... | 07/30/2014 | | Starbucks Coffee | | Chase Unite... | 29.48 | 32,819.35 |
| Credit Card Ch... | 07/30/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 32,821.75 |
| Credit Card Ch... | 07/30/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 125.00 | 32,946.75 |
| Credit Card Cre... | 07/30/2014 | | American Airlines | | Chase Unite... | -57.87 | 32,888.88 |
| Credit Card Ch... | 07/31/2014 | | ExxonMobil/MCC... | MARK MAC... | American Ex... | 89.67 | 32,978.55 |
| Credit Card Ch... | 08/01/2014 | | colorado conv ce... | MARK MAC... | American Ex... | 15.00 | 32,993.55 |
| Credit Card Ch... | 08/01/2014 | | Bubba Gump | MARK MAC... | American Ex... | 20.59 | 33,014.14 |
| Credit Card Ch... | 08/02/2014 | | The Parking Spot | MARK MAC... | American Ex... | 53.04 | 33,067.18 |
| Credit Card Ch... | 08/02/2014 | | Ace rent a car | MARK MAC... | American Ex... | 0.01 | 33,067.19 |
| Credit Card Ch... | 08/02/2014 | | colorado conv ce... | MARK MAC... | American Ex... | 12.00 | 33,079.19 |
| Credit Card Ch... | 08/02/2014 | | Hampton Inn | MARK MAC... | American Ex... | 299.46 | 33,378.65 |
| Credit Card Ch... | 08/03/2014 | | skagway | Payee:SKA... | Chase Unite... | 31.36 | 33,410.01 |
| Credit Card Ch... | 08/10/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 33,415.26 |
| Credit Card Ch... | 08/10/2014 | | Hudson News | | Chase Unite... | 32.69 | 33,447.95 |
| Credit Card Ch... | 08/10/2014 | | Chevron | | Chase Unite... | 15.99 | 33,463.94 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 25.00 | 33,488.94 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 25.00 | 33,513.94 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 25.00 | 33,538.94 |
| Credit Card Ch... | 08/10/2014 | | the plant cafe | Payee:THE ... | Chase Unite... | 7.22 | 33,546.16 |
| Credit Card Ch... | 08/10/2014 | | Yellow cap | Payee:YEL... | Chase Unite... | 55.70 | 33,601.86 |
| Credit Card Ch... | 08/10/2014 | | PEET'S COFFEE | Payee:SFO... | Chase Unite... | 25.54 | 33,627.40 |
| Credit Card Ch... | 08/10/2014 | | napa farms | Payee:NAP... | Chase Unite... | 18.61 | 33,646.01 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 25.00 | 33,671.01 |
| Credit Card Ch... | 08/10/2014 | | Virgin America Ai... | Payee:VIR... | Chase Unite... | 25.00 | 33,696.01 |
| Credit Card Ch... | 08/11/2014 | | CHIPOTLE | MARK MAC... | American Ex... | 71.56 | 33,767.57 |
| Credit Card Ch... | 08/11/2014 | | Chevron | | Chase Unite... | 34.98 | 33,802.55 |
| Credit Card Ch... | 08/11/2014 | | natilies candy | Payee:NAT... | Chase Unite... | 6.40 | 33,808.95 |
| Credit Card Ch... | 08/13/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 33,811.35 |
| Credit Card Ch... | 08/14/2014 | | Chevron | | Chase Unite... | 100.09 | 33,911.44 |

Exhibit 56 Page 1665

Criterion_10-8-2021_5379

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 08/14/2014 | | El pollo | | Chase Unite... | 6.53 | 33,917.97 |
| Credit Card Ch... | 08/14/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 33,920.37 |
| Credit Card Ch... | 08/15/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 33,922.77 |
| Credit Card Ch... | 08/17/2014 | | Chevron | | Chase Unite... | 74.51 | 33,997.28 |
| Credit Card Ch... | 08/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 33,999.68 |
| Credit Card Ch... | 08/17/2014 | | Chevron | | Chase Unite... | 18.88 | 34,018.56 |
| Credit Card Ch... | 08/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 34,020.96 |
| Credit Card Ch... | 08/18/2014 | | Chevron | | Chase Unite... | 6.86 | 34,027.82 |
| Credit Card Ch... | 08/20/2014 | | Priceline | | Chase Unite... | 116.79 | 34,144.61 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 34,157.11 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 34,169.61 |
| Credit Card Ch... | 08/20/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 187.20 | 34,356.81 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Chase Unite... | 120.47 | 34,477.28 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Chase Unite... | 120.47 | 34,597.75 |
| Credit Card Ch... | 08/21/2014 | | 7-eleven | | Chase Unite... | 7.62 | 34,605.37 |
| Credit Card Ch... | 08/21/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 34,607.77 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Chase Unite... | 214.16 | 34,821.93 |
| Credit Card Ch... | 08/21/2014 | | kLM | | Chase Unite... | 214.16 | 35,036.09 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Chase Unite... | 1,461.10 | 36,497.19 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Chase Unite... | 1,461.10 | 37,958.29 |
| Credit Card Ch... | 08/21/2014 | | kLM | Payee:KLM... | Chase Unite... | 120.47 | 38,078.76 |
| Credit Card Ch... | 08/22/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 38,081.16 |
| Credit Card Ch... | 08/24/2014 | | Priceline hotels | MARK MAC... | American Ex... | 264.50 | 38,345.66 |
| Credit Card Ch... | 08/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 38,348.06 |
| Credit Card Ch... | 08/24/2014 | | Chevron | | Chase Unite... | 15.99 | 38,364.05 |
| Credit Card Ch... | 08/24/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 38,369.30 |
| Credit Card Ch... | 08/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 38,371.70 |
| Credit Card Ch... | 08/24/2014 | | Chevron | | Chase Unite... | 95.87 | 38,467.57 |
| Credit Card Ch... | 08/24/2014 | | Ojai Inn | | Chase Unite... | 53.15 | 38,520.72 |
| Credit Card Ch... | 08/24/2014 | | Courtyard | Payee:COU... | Chase Unite... | 201.58 | 38,722.30 |
| Credit Card Ch... | 08/25/2014 | | 7-eleven | | Chase Unite... | 23.96 | 38,746.26 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Chase Unite... | 14.20 | 38,760.46 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Chase Unite... | 7.70 | 38,768.16 |
| Credit Card Ch... | 08/25/2014 | | Chevron | | Chase Unite... | 36.09 | 38,804.25 |
| Credit Card Ch... | 08/25/2014 | | Starbucks Coffee | | Chase Unite... | 5.55 | 38,809.80 |
| Credit Card Ch... | 08/25/2014 | | USsb | Payee:UCS... | Chase Unite... | 5.00 | 38,814.80 |
| Credit Card Ch... | 08/25/2014 | | TST | Payee:TST*... | Chase Unite... | 26.50 | 38,841.30 |
| Credit Card Ch... | 08/26/2014 | | Sunrise | Payee:SUN... | Chase Unite... | 15.24 | 38,856.54 |
| Credit Card Ch... | 08/27/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 38,858.94 |
| Credit Card Ch... | 08/27/2014 | | Bass Pro | fishing trip s... | Chase Unite... | 500.00 | 39,358.94 |
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 19.00 | 39,377.94 |
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 311.20 | 39,689.14 |
| Credit Card Ch... | 08/27/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 89.00 | 39,778.14 |
| Credit Card Ch... | 08/28/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,780.54 |
| Credit Card Ch... | 08/28/2014 | | Sm city parking | Payee:SM ... | Chase Unite... | 2.00 | 39,782.54 |
| Credit Card Ch... | 08/29/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,784.94 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Chase Unite... | 1.00 | 39,785.94 |
| Credit Card Ch... | 08/31/2014 | | Chevron | | Chase Unite... | 36.08 | 39,822.02 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,824.42 |
| Credit Card Ch... | 08/31/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,826.82 |
| Credit Card Ch... | 09/03/2014 | | Urbane cafe | MARK MAC... | American Ex... | 64.09 | 39,890.91 |
| Credit Card Ch... | 09/04/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,893.31 |
| Credit Card Ch... | 09/04/2014 | | Naturebox | Payee:NAT... | Chase Unite... | 2.00 | 39,895.31 |
| Credit Card Ch... | 09/04/2014 | | Naturebox | Payee:NAT... | Chase Unite... | 19.95 | 39,915.26 |
| Credit Card Ch... | 09/05/2014 | | Chevron | | Chase Unite... | 6.86 | 39,922.12 |
| Credit Card Ch... | 09/07/2014 | | Starbucks Coffee | | Chase Unite... | 2.35 | 39,924.47 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Chase Unite... | 9.35 | 39,933.82 |
| Credit Card Ch... | 09/07/2014 | | Starbucks Coffee | | Chase Unite... | 2.10 | 39,935.92 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Chase Unite... | 15.99 | 39,951.91 |
| Credit Card Ch... | 09/07/2014 | | Chevron | | Chase Unite... | 18.99 | 39,970.90 |
| Credit Card Ch... | 09/08/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,973.30 |
| Credit Card Ch... | 09/08/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 39,975.70 |
| Credit Card Ch... | 09/08/2014 | | 7-eleven | | Chase Unite... | 7.62 | 39,983.32 |
| Credit Card Ch... | 09/09/2014 | | kLM | | Chase Unite... | 27.53 | 40,010.85 |
| Credit Card Ch... | 09/09/2014 | | The Toll Roads | MARK MAC... | American Ex... | 5.90 | 40,016.75 |
| Credit Card Ch... | 09/10/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 29.00 | 40,045.75 |
| Credit Card Ch... | 09/10/2014 | | UNITED AIRLINE... | Payee:UNI... | Chase Unite... | 69.00 | 40,114.75 |
| Credit Card Ch... | 09/10/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 580.20 | 40,694.95 |

Page 92

Exhibit 56 Page 1666

Criterion_10-8-2021_5380

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 09/11/2014 | | Hudson News | | Chase Unite... | 9.30 | 40,704.25 |
| Credit Card Ch... | 09/11/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 40,706.65 |
| Credit Card Ch... | 09/11/2014 | | Dickeys | Payee:DIC... | Chase Unite... | 16.12 | 40,722.77 |
| Credit Card Ch... | 09/11/2014 | | Marmalade | Payee:MAR... | Chase Unite... | 22.06 | 40,744.83 |
| Credit Card Cre... | 09/11/2014 | | Priceline | MARK MAC... | American Ex... | -264.50 | 40,480.33 |
| Credit Card Ch... | 09/12/2014 | | Starbucks Coffee | | Chase Unite... | 2.65 | 40,482.98 |
| Credit Card Ch... | 09/12/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 2.98 | 40,485.96 |
| Credit Card Ch... | 09/12/2014 | | Dickeys | Payee:DIC... | Chase Unite... | 11.30 | 40,497.26 |
| Credit Card Ch... | 09/12/2014 | | HARd8 | Payee:HAR... | Chase Unite... | 21.04 | 40,518.30 |
| Credit Card Ch... | 09/12/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 40,536.25 |
| Credit Card Ch... | 09/12/2014 | | Budget Rental Car | ROBERT A ... | American Ex... | 266.18 | 40,802.43 |
| Credit Card Ch... | 09/13/2014 | | Hudson News | MARK MAC... | American Ex... | 9.67 | 40,812.10 |
| Credit Card Ch... | 09/13/2014 | | Gogoair | MARK MAC... | American Ex... | 14.95 | 40,827.05 |
| Credit Card Ch... | 09/14/2014 | | Chevron | | Chase Unite... | 5.41 | 40,832.46 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | | Chase Unite... | 1.75 | 40,834.21 |
| Credit Card Ch... | 09/14/2014 | | Chevron | | Chase Unite... | 16.99 | 40,851.20 |
| Credit Card Ch... | 09/14/2014 | | United Air Lines | | Chase Unite... | 7.99 | 40,859.19 |
| Credit Card Ch... | 09/14/2014 | | Starbucks Coffee | | Chase Unite... | 5.30 | 40,864.49 |
| Credit Card Ch... | 09/14/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 35.00 | 40,899.49 |
| Credit Card Ch... | 09/14/2014 | | Westin Hotels | Payee:WE... | Chase Unite... | 565.65 | 41,465.14 |
| Credit Card Ch... | 09/14/2014 | | lonesome dove | MARK MAC... | American Ex... | 202.72 | 41,667.86 |
| Check | 09/15/2014 | 3305 | Jason Stauffer | TD Ameritra... | Bank of Sant... | 156.80 | 41,824.66 |
| Credit Card Ch... | 09/15/2014 | | The Parking Spot | MARK MAC... | American Ex... | 63.38 | 41,888.04 |
| Credit Card Ch... | 09/15/2014 | | 68 | MARK MAC... | American Ex... | 64.94 | 41,952.98 |
| Credit Card Ch... | 09/15/2014 | | Hampton Inn | MARK MAC... | American Ex... | 319.90 | 42,272.88 |
| Credit Card Ch... | 09/15/2014 | | Chevron | | Chase Unite... | 6.86 | 42,279.74 |
| Credit Card Ch... | 09/15/2014 | | 7-eleven | | Chase Unite... | 30.73 | 42,310.47 |
| Credit Card Ch... | 09/15/2014 | | Wally Park | | Chase Unite... | 74.05 | 42,384.52 |
| Credit Card Ch... | 09/15/2014 | | Chevron | | Chase Unite... | 15.99 | 42,400.51 |
| Credit Card Ch... | 09/15/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 15.98 | 42,416.49 |
| Credit Card Ch... | 09/16/2014 | | Gogoair | MARK MAC... | American Ex... | 16.18 | 42,432.67 |
| Credit Card Ch... | 09/16/2014 | | 7-eleven | | Chase Unite... | 14.71 | 42,447.38 |
| Credit Card Ch... | 09/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 42,449.78 |
| Credit Card Ch... | 09/17/2014 | | Sports Chalet | | Chase Unite... | 61.01 | 42,510.79 |
| Credit Card Ch... | 09/18/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 42,513.19 |
| Credit Card Ch... | 09/18/2014 | | WHOLE FOODS | Payee:WH... | Chase Unite... | 10.87 | 42,524.06 |
| Credit Card Ch... | 09/19/2014 | | steamworks brew... | ROBERT A ... | American Ex... | 72.65 | 42,596.71 |
| Credit Card Ch... | 09/19/2014 | | CANTINA GRILL | | Chase Unite... | 13.99 | 42,610.70 |
| Credit Card Ch... | 09/19/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 42,613.10 |
| Credit Card Ch... | 09/22/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 273.03 | 42,886.13 |
| Credit Card Ch... | 09/22/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 42,904.08 |
| Credit Card Ch... | 09/22/2014 | | fired uo pizza | Payee:FIRE... | Chase Unite... | 51.21 | 42,955.29 |
| Credit Card Ch... | 09/23/2014 | | United Air Lines | | Chase Unite... | 5.99 | 42,961.28 |
| Credit Card Ch... | 09/23/2014 | | AmZ | Payee:AMZ... | Chase Unite... | 146.10 | 43,107.38 |
| Credit Card Ch... | 09/24/2014 | | Wally Park | | Chase Unite... | 98.19 | 43,205.57 |
| Credit Card Ch... | 09/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 43,207.97 |
| Credit Card Ch... | 09/25/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 43,210.37 |
| Credit Card Ch... | 09/26/2014 | | PEET'S COFFEE | | Chase Unite... | 3.10 | 43,213.47 |
| Credit Card Ch... | 09/26/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 43,215.87 |
| Credit Card Ch... | 09/28/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 43,218.27 |
| Credit Card Ch... | 09/28/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 43,223.42 |
| Credit Card Ch... | 09/28/2014 | | Naturebox | | Chase Unite... | 39.96 | 43,263.38 |
| Credit Card Ch... | 09/30/2014 | | Flair cleaners | | Chase Unite... | 11.40 | 43,274.78 |
| Credit Card Ch... | 10/01/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 43,277.18 |
| Credit Card Ch... | 10/01/2014 | | Southern Baptist ... | Payee:SOU... | Chase Unite... | 2.86 | 43,280.04 |
| Credit Card Ch... | 10/01/2014 | | Que bueno | Payee:QUE... | Chase Unite... | 8.64 | 43,288.68 |
| Credit Card Ch... | 10/01/2014 | | Southern Baptist ... | Payee:SOU... | Chase Unite... | 11.12 | 43,299.80 |
| Credit Card Ch... | 10/01/2014 | | Que bueno | Payee:SOU... | Chase Unite... | 6.31 | 43,306.11 |
| Credit Card Ch... | 10/02/2014 | | STARBUCKS    . | | Chase Unite... | 7.56 | 43,313.67 |
| Credit Card Ch... | 10/02/2014 | | Hudson News | | Chase Unite... | 3.81 | 43,317.48 |
| Credit Card Ch... | 10/02/2014 | | Sbts | | Chase Unite... | 69.17 | 43,386.65 |
| Credit Card Ch... | 10/02/2014 | | Starbucks Coffee | | Chase Unite... | 5.94 | 43,392.59 |
| Credit Card Ch... | 10/02/2014 | | Blue Dog | | Chase Unite... | 19.19 | 43,411.78 |
| Credit Card Ch... | 10/02/2014 | | Sbts | | Chase Unite... | 21.20 | 43,432.98 |
| Credit Card Ch... | 10/02/2014 | | match | Payee:SQ *... | Chase Unite... | 11.09 | 43,444.07 |
| Credit Card Ch... | 10/02/2014 | | Southern Baptist ... | Payee:SOU... | Chase Unite... | 9.29 | 43,453.36 |
| Credit Card Ch... | 10/03/2014 | | CANTINA GRILL | ROBERT A ... | American Ex... | 9.61 | 43,462.97 |
| Credit Card Ch... | 10/03/2014 | | Paradies | ROBERT A ... | American Ex... | 20.12 | 43,483.09 |

**Page 93**

Exhibit 56 Page 1667

Criterion_10-8-2021_5381

# Criterion Wealth Management, Inc
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/03/2014 | | ben and jerrys | ROBERT A ... | American Ex... | 4.05 | 43,487.14 |
| Credit Card Ch... | 10/03/2014 | | Alamo Rent a Car | ROBERT A ... | American Ex... | 123.02 | 43,610.16 |
| Credit Card Ch... | 10/04/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 43,628.11 |
| Credit Card Ch... | 10/04/2014 | | Wally Park | ROBERT A ... | American Ex... | 96.00 | 43,724.11 |
| Credit Card Ch... | 10/05/2014 | | Starbucks Coffee | | Chase Unite... | 2.10 | 43,726.21 |
| Credit Card Ch... | 10/05/2014 | | Chevron | | Chase Unite... | 17.99 | 43,744.20 |
| Credit Card Ch... | 10/06/2014 | | Chevron | | Chase Unite... | 6.86 | 43,751.06 |
| Credit Card Ch... | 10/06/2014 | | 7-eleven | | Chase Unite... | 21.24 | 43,772.30 |
| Credit Card Ch... | 10/10/2014 | | travel insurance | ROBERT A ... | American Ex... | 222.00 | 43,994.30 |
| Credit Card Ch... | 10/16/2014 | | WHOLE FOODS | ROBERT A ... | American Ex... | 24.86 | 44,019.16 |
| Credit Card Ch... | 10/16/2014 | | Starbucks Coffee | | Chase Unite... | 3.25 | 44,022.41 |
| Credit Card Ch... | 10/16/2014 | | Starbucks Coffee | | Chase Unite... | 3.75 | 44,026.16 |
| Credit Card Ch... | 10/16/2014 | | Millbrae | | Chase Unite... | 20.00 | 44,046.16 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 44,058.66 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 12.50 | 44,071.16 |
| Credit Card Ch... | 10/16/2014 | | mofti | Payee:SQ *... | Chase Unite... | 42.09 | 44,113.25 |
| Credit Card Ch... | 10/16/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 293.70 | 44,406.95 |
| Credit Card Ch... | 10/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 44,409.35 |
| Credit Card Ch... | 10/17/2014 | | | Payee:SQ *... | Chase Unite... | 44.10 | 44,453.45 |
| Credit Card Ch... | 10/17/2014 | | cigar bar | Payee:CIG... | Chase Unite... | 77.25 | 44,530.70 |
| Credit Card Ch... | 10/17/2014 | | yoppi | Payee:YOP... | Chase Unite... | 2.61 | 44,533.31 |
| Credit Card Ch... | 10/18/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 41.23 | 44,574.54 |
| Credit Card Ch... | 10/18/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 44,592.49 |
| Credit Card Ch... | 10/18/2014 | | fentons | ROBERT A ... | American Ex... | 6.10 | 44,598.59 |
| Credit Card Ch... | 10/19/2014 | | Starbucks Coffee | | Chase Unite... | 2.65 | 44,601.24 |
| Credit Card Ch... | 10/19/2014 | | 7-eleven | | Chase Unite... | 7.95 | 44,609.19 |
| Credit Card Ch... | 10/19/2014 | | 7-eleven | | Chase Unite... | 7.95 | 44,617.14 |
| Credit Card Ch... | 10/19/2014 | | Bob hope airport | | Chase Unite... | 69.00 | 44,686.14 |
| Credit Card Ch... | 10/19/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 28.00 | 44,714.14 |
| Credit Card Ch... | 10/19/2014 | | PEET'S COFFEE | Payee:PEE... | Chase Unite... | 4.75 | 44,718.89 |
| Credit Card Ch... | 10/19/2014 | | cigar bar | Payee:CIG... | Chase Unite... | 73.99 | 44,792.88 |
| Credit Card Ch... | 10/19/2014 | | in bay taxi | Payee:IN *... | Chase Unite... | 40.00 | 44,832.88 |
| Credit Card Ch... | 10/19/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 107.00 | 44,939.88 |
| Credit Card Ch... | 10/20/2014 | | preimer wash | MARK MAC... | American Ex... | 11.95 | 44,951.83 |
| Credit Card Ch... | 10/20/2014 | | Chevron | | Chase Unite... | 35.98 | 44,987.81 |
| Credit Card Ch... | 10/20/2014 | | 7-eleven | | Chase Unite... | 7.95 | 44,995.76 |
| Credit Card Cre... | 10/20/2014 | | 7-eleven | | Chase Unite... | -7.95 | 44,987.81 |
| Credit Card Ch... | 10/20/2014 | | Sofitel Hotel | Payee:SOF... | Chase Unite... | 623.82 | 45,611.63 |
| Credit Card Ch... | 10/21/2014 | | Chevron | | Chase Unite... | 46.59 | 45,658.22 |
| Credit Card Ch... | 10/22/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 45,660.62 |
| Credit Card Ch... | 10/23/2014 | | Carls Jr | MARK MAC... | American Ex... | 3.87 | 45,664.49 |
| Credit Card Ch... | 10/23/2014 | | In and out | MARK MAC... | American Ex... | 13.07 | 45,677.56 |
| Credit Card Ch... | 10/23/2014 | | Chevron | | Chase Unite... | 8.17 | 45,685.73 |
| Credit Card Ch... | 10/23/2014 | | Chevron | | Chase Unite... | 40.71 | 45,726.44 |
| Credit Card Ch... | 10/23/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 45,728.84 |
| Credit Card Ch... | 10/24/2014 | | otaez | ROBERT A ... | American Ex... | 11.71 | 45,740.55 |
| Credit Card Ch... | 10/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 45,742.95 |
| Credit Card Ch... | 10/25/2014 | | Westin Hotels | MARK MAC... | American Ex... | 144.98 | 45,887.93 |
| Credit Card Ch... | 10/26/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 45,893.08 |
| Credit Card Ch... | 10/26/2014 | | Priceline | | Chase Unite... | 81.88 | 45,974.96 |
| Credit Card Ch... | 10/26/2014 | | Naturebox | | Chase Unite... | 32.96 | 46,007.92 |
| Credit Card Ch... | 10/26/2014 | | Chevron | | Chase Unite... | 8.95 | 46,016.87 |
| Credit Card Ch... | 10/26/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 46,019.27 |
| Credit Card Ch... | 10/26/2014 | | Priceline hotels | | Chase Unite... | 186.72 | 46,205.99 |
| Credit Card Ch... | 10/26/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 369.20 | 46,575.19 |
| Credit Card Ch... | 10/28/2014 | | wingstop | ROBERT A ... | Chase Unite... | 23.96 | 46,599.15 |
| Credit Card Ch... | 10/28/2014 | | Chevron | | Chase Unite... | 10.94 | 46,610.09 |
| Credit Card Ch... | 10/29/2014 | | Burbank Airport | | Chase Unite... | 8.94 | 46,619.03 |
| Credit Card Ch... | 10/29/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 46,621.43 |
| Credit Card Ch... | 10/29/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 607.70 | 47,229.13 |
| Credit Card Ch... | 10/30/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 52.98 | 47,282.11 |
| Credit Card Ch... | 10/30/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 47,300.06 |
| Credit Card Ch... | 10/30/2014 | | Big city coffee | | Chase Unite... | 14.03 | 47,314.09 |
| Credit Card Ch... | 10/30/2014 | | Chevron | | Chase Unite... | 10.06 | 47,324.15 |
| Credit Card Ch... | 10/30/2014 | | PEET'S COFFEE | | Chase Unite... | 1.90 | 47,326.05 |
| Credit Card Ch... | 10/30/2014 | | Firewood cafe | Payee:FIRE... | Chase Unite... | 6.22 | 47,332.27 |
| Credit Card Ch... | 10/30/2014 | | Stinker | Payee:STIN... | Chase Unite... | 4.21 | 47,336.48 |
| Credit Card Ch... | 10/31/2014 | | Chevron | | Chase Unite... | 36.79 | 47,373.27 |

**Page 94**

Exhibit 56 Page 1668

Criterion_10-8-2021_5382

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 10/31/2014 | | Stinker | | Chase Unite... | 8.04 | 47,381.31 |
| Credit Card Ch... | 10/31/2014 | | Bob hope airport | | Chase Unite... | 46.00 | 47,427.31 |
| Credit Card Ch... | 10/31/2014 | | Dnc travel | Payee:DNC... | Chase Unite... | 6.31 | 47,433.62 |
| Credit Card Ch... | 11/01/2014 | | walmart | MARK MAC... | American Ex... | 118.89 | 47,552.51 |
| Credit Card Ch... | 11/02/2014 | | American Airlines | MARK MAC... | American Ex... | 201.20 | 47,753.71 |
| Credit Card Ch... | 11/02/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 47,756.11 |
| Credit Card Ch... | 11/02/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 47,758.51 |
| Credit Card Ch... | 11/02/2014 | | 7-eleven | | Chase Unite... | 2.71 | 47,761.22 |
| Credit Card Ch... | 11/03/2014 | | Chevron | | Chase Unite... | 16.99 | 47,778.21 |
| Credit Card Ch... | 11/04/2014 | | Starbucks Coffee | | Chase Unite... | 2.65 | 47,780.86 |
| Credit Card Ch... | 11/05/2014 | | Burbank Airport | | Chase Unite... | 17.27 | 47,798.13 |
| Credit Card Ch... | 11/05/2014 | | The Great outdoors | ROBERT A ... | American Ex... | 9.00 | 47,807.13 |
| Credit Card Ch... | 11/06/2014 | | Bambu | | American Ex... | 66.95 | 47,874.08 |
| Credit Card Ch... | 11/06/2014 | | Paradies | | Chase Unite... | 5.55 | 47,879.63 |
| Credit Card Ch... | 11/06/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 47,884.78 |
| Credit Card Ch... | 11/06/2014 | | kleins deli | Payee:KLEI... | American Ex... | 9.85 | 47,894.63 |
| Credit Card Ch... | 11/06/2014 | | Fred meyer | ROBERT A ... | American Ex... | 2.00 | 47,896.63 |
| Credit Card Ch... | 11/06/2014 | | Wallgreens | ROBERT A ... | American Ex... | 17.62 | 47,914.25 |
| Credit Card Ch... | 11/06/2014 | | Elmers | ROBERT A ... | American Ex... | 13.77 | 47,928.02 |
| Credit Card Ch... | 11/06/2014 | | Wallgreens | ROBERT A ... | American Ex... | 14.79 | 47,942.81 |
| Credit Card Ch... | 11/07/2014 | | larks | Payee:LAR... | Chase Unite... | 162.00 | 48,104.81 |
| Credit Card Ch... | 11/07/2014 | | Sky house | ROBERT A ... | American Ex... | 3.25 | 48,108.06 |
| Credit Card Ch... | 11/07/2014 | | Andale mexrest | ROBERT A ... | American Ex... | 17.24 | 48,125.30 |
| Credit Card Ch... | 11/09/2014 | | Bob hope airport | | Chase Unite... | 53.00 | 48,178.30 |
| Credit Card Ch... | 11/09/2014 | | Inn at the commo... | | Chase Unite... | 4.75 | 48,183.05 |
| Credit Card Ch... | 11/10/2014 | | Delta | Payee:DEL... | Chase Unite... | 482.50 | 48,665.55 |
| Credit Card Ch... | 11/11/2014 | | Delta | Payee:DEL... | Chase Unite... | 482.50 | 49,148.05 |
| Credit Card Ch... | 11/12/2014 | | Delta | Payee:DEL... | Chase Unite... | 69.00 | 49,217.05 |
| Credit Card Ch... | 11/12/2014 | | Delta | Payee:DEL... | Chase Unite... | 69.00 | 49,286.05 |
| Credit Card Ch... | 11/12/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 17.29 | 49,303.34 |
| Credit Card Ch... | 11/12/2014 | | parking | MARK MAC... | American Ex... | 1.00 | 49,304.34 |
| Credit Card Ch... | 11/13/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 49,322.29 |
| Credit Card Ch... | 11/13/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 49,324.69 |
| Credit Card Ch... | 11/14/2014 | | CVS | MARK MAC... | American Ex... | 9.60 | 49,334.29 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Chase Unite... | 5.99 | 49,340.28 |
| Credit Card Ch... | 11/14/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 49,342.68 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Chase Unite... | 3.37 | 49,346.05 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Chase Unite... | 5.99 | 49,352.04 |
| Credit Card Ch... | 11/14/2014 | | kLM | | Chase Unite... | 199.90 | 49,551.94 |
| Credit Card Ch... | 11/14/2014 | | Foreign trans | | Chase Unite... | 3.37 | 49,555.31 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Chase Unite... | 112.44 | 49,667.75 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Chase Unite... | 199.90 | 49,867.65 |
| Credit Card Ch... | 11/14/2014 | | kLM | Payee:KLM... | Chase Unite... | 112.44 | 49,980.09 |
| Credit Card Ch... | 11/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 49,982.49 |
| Credit Card Ch... | 11/16/2014 | | Chevron | | Chase Unite... | 17.99 | 50,000.48 |
| Credit Card Ch... | 11/16/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 50,002.88 |
| Credit Card Ch... | 11/16/2014 | | Chevron | | Chase Unite... | 48.44 | 50,051.32 |
| Credit Card Ch... | 11/17/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 50,053.72 |
| Credit Card Ch... | 11/17/2014 | | Chevron | | Chase Unite... | 6.86 | 50,060.58 |
| Credit Card Ch... | 11/18/2014 | | Caribou coffee | | Chase Unite... | 5.18 | 50,065.76 |
| Credit Card Ch... | 11/18/2014 | | CANTINA GRILL | | Chase Unite... | 7.51 | 50,073.27 |
| Credit Card Ch... | 11/19/2014 | | Hudson News | | Chase Unite... | 2.19 | 50,075.46 |
| Credit Card Ch... | 11/19/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 115.00 | 50,190.46 |
| Credit Card Ch... | 11/19/2014 | | Mussel and Burg... | Payee:MUS... | Chase Unite... | 37.07 | 50,227.53 |
| Credit Card Ch... | 11/20/2014 | | Starbucks Coffee | | Chase Unite... | 6.63 | 50,234.16 |
| Credit Card Ch... | 11/20/2014 | | State  l | Payee:STA... | Chase Unite... | 22.25 | 50,256.41 |
| Credit Card Ch... | 11/20/2014 | | PAULS | Payee:PAU... | Chase Unite... | 13.66 | 50,270.07 |
| Credit Card Ch... | 11/20/2014 | | Cracker barrel | Payee:CRA... | Chase Unite... | 25.37 | 50,295.44 |
| Credit Card Ch... | 11/20/2014 | | Village Anchor | Payee:VILL... | Chase Unite... | 241.40 | 50,536.84 |
| Credit Card Ch... | 11/20/2014 | | Village Anchor | Payee:VILL... | Chase Unite... | 47.22 | 50,584.06 |
| Credit Card Ch... | 11/21/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 309.34 | 50,893.40 |
| Credit Card Ch... | 11/21/2014 | | Chevron | | Chase Unite... | 36.31 | 50,929.71 |
| Credit Card Ch... | 11/21/2014 | | Hammerheads | | Chase Unite... | 66.71 | 50,996.42 |
| Credit Card Ch... | 11/21/2014 | | Dnc travel | Payee:DNC... | Chase Unite... | 2.98 | 50,999.40 |
| Credit Card Ch... | 11/22/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 51,017.35 |
| Credit Card Ch... | 11/23/2014 | | Chevron | | Chase Unite... | 4.88 | 51,022.23 |
| Credit Card Ch... | 11/23/2014 | | Chevron | | Chase Unite... | 16.99 | 51,039.22 |
| Credit Card Ch... | 11/23/2014 | | kLM | | Chase Unite... | 7.07 | 51,046.29 |

**Page 95**

Exhibit 56 Page 1669

Criterion_10-8-2021_5383

3:02 PM

10/01/21

Accrual Basis

# Criterion Wealth Management, Inc
## General Ledger
### As of December 31, 2014

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 11/23/2014 | | PEET'S COFFEE | | Chase Unite... | 5.15 | 51,051.44 |
| Credit Card Ch... | 11/23/2014 | | Paradies | Payee:PAR... | Chase Unite... | 8.67 | 51,060.11 |
| Credit Card Ch... | 11/23/2014 | | Sm city parking | Payee:SM-... | Chase Unite... | 4.00 | 51,064.11 |
| Credit Card Ch... | 11/24/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 12.90 | 51,077.01 |
| Credit Card Ch... | 11/24/2014 | | Wally Park | | Chase Unite... | 120.14 | 51,197.15 |
| Credit Card Ch... | 11/25/2014 | | WHOLE FOODS | | Chase Unite... | 5.95 | 51,203.10 |
| Credit Card Ch... | 11/25/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 51,205.50 |
| Credit Card Ch... | 11/25/2014 | | Naturebox | | Chase Unite... | 29.95 | 51,235.45 |
| Credit Card Ch... | 11/25/2014 | | Chevron | | Chase Unite... | 52.62 | 51,288.07 |
| Credit Card Ch... | 11/26/2014 | | 68 | MARK MAC... | American Ex... | 7.61 | 51,295.68 |
| Credit Card Ch... | 11/26/2014 | | Priceline hotels | | Chase Unite... | 116.60 | 51,412.28 |
| Credit Card Ch... | 11/26/2014 | | Priceline hotels | | Chase Unite... | 170.41 | 51,582.69 |
| Credit Card Ch... | 11/26/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 22.00 | 51,604.69 |
| Credit Card Ch... | 11/26/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 723.90 | 52,328.59 |
| Credit Card Ch... | 11/29/2014 | | The Parking Spot | MARK MAC... | American Ex... | 84.12 | 52,412.71 |
| Credit Card Ch... | 11/29/2014 | | Enterprise Rental... | MARK MAC... | American Ex... | 546.87 | 52,959.58 |
| Credit Card Ch... | 11/29/2014 | | Presto | MARK MAC... | American Ex... | 55.91 | 53,015.49 |
| Credit Card Ch... | 11/30/2014 | | Premium Car Re... | MARK MAC... | American Ex... | 17.95 | 53,033.44 |
| Credit Card Ch... | 12/01/2014 | | Wichita air | MARK MAC... | American Ex... | 104.84 | 53,138.28 |
| Credit Card Ch... | 12/01/2014 | | Wichita air | MARK MAC... | American Ex... | 104.84 | 53,243.12 |
| Credit Card Cre... | 12/02/2014 | | Staples | MARK MAC... | American Ex... | -59.90 | 53,183.22 |
| Credit Card Ch... | 12/06/2014 | | Reds bbq | MARK MAC... | American Ex... | 135.27 | 53,318.49 |
| Credit Card Ch... | 12/06/2014 | | Union 76 | MARK MAC... | American Ex... | 67.14 | 53,385.63 |
| Credit Card Ch... | 12/07/2014 | | El pollo | | Chase Unite... | 15.96 | 53,401.59 |
| Credit Card Ch... | 12/08/2014 | | PEET'S COFFEE | | Chase Unite... | 4.75 | 53,406.34 |
| Credit Card Ch... | 12/08/2014 | | Chevron | | Chase Unite... | 7.95 | 53,414.29 |
| Credit Card Ch... | 12/09/2014 | | Five guys | ROBERT A ... | American Ex... | 9.19 | 53,423.48 |
| Credit Card Ch... | 12/09/2014 | | Circle k | ROBERT A ... | American Ex... | 6.60 | 53,430.08 |
| Credit Card Ch... | 12/09/2014 | | Chevron | | Chase Unite... | 7.62 | 53,437.70 |
| Credit Card Ch... | 12/09/2014 | | 7-eleven | | Chase Unite... | 10.34 | 53,448.04 |
| Credit Card Ch... | 12/09/2014 | | Burbank Airport | | Chase Unite... | 19.45 | 53,467.49 |
| Credit Card Ch... | 12/09/2014 | | Chevron | | Chase Unite... | 31.67 | 53,499.16 |
| Credit Card Ch... | 12/09/2014 | | Burbank Airport | | Chase Unite... | 2.89 | 53,502.05 |
| Credit Card Ch... | 12/09/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 230.10 | 53,732.15 |
| Credit Card Ch... | 12/09/2014 | | Southwest Airlines | Payee:SOU... | Chase Unite... | 22.00 | 53,754.15 |
| Credit Card Ch... | 12/10/2014 | | Blue Dog | ROBERT A ... | American Ex... | 4.00 | 53,758.15 |
| Credit Card Ch... | 12/10/2014 | | STARBUCKS    . | ROBERT A ... | American Ex... | 10.75 | 53,768.90 |
| Credit Card Ch... | 12/10/2014 | | CANTINA GRILL | ROBERT A ... | American Ex... | 9.61 | 53,778.51 |
| Credit Card Ch... | 12/10/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 92.12 | 53,870.63 |
| Credit Card Ch... | 12/10/2014 | | Coffee Bean | ROBERT A ... | American Ex... | 2.44 | 53,873.07 |
| Credit Card Ch... | 12/10/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 53,875.47 |
| Credit Card Ch... | 12/11/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 53,893.42 |
| Credit Card Ch... | 12/11/2014 | | Frankfort ave | ROBERT A ... | American Ex... | 19.08 | 53,912.50 |
| Credit Card Ch... | 12/11/2014 | | Sbts | ROBERT A ... | American Ex... | 156.68 | 54,069.18 |
| Credit Card Ch... | 12/11/2014 | | Ace rent a car | ROBERT A ... | American Ex... | 76.11 | 54,145.29 |
| Credit Card Ch... | 12/11/2014 | | Aloft | ROBERT A ... | American Ex... | 27.00 | 54,172.29 |
| Credit Card Ch... | 12/11/2014 | | Dnc travel | | Chase Unite... | 2.98 | 54,175.27 |
| Credit Card Ch... | 12/12/2014 | | Sbts | ROBERT A ... | American Ex... | 2.12 | 54,177.39 |
| Credit Card Ch... | 12/12/2014 | | Bob hope airport | ROBERT A ... | American Ex... | 92.00 | 54,269.39 |
| Credit Card Ch... | 12/12/2014 | | Budget Rental a ... | ROBERT A ... | American Ex... | 92.52 | 54,361.91 |
| Credit Card Ch... | 12/12/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 54,379.86 |
| Credit Card Ch... | 12/12/2014 | | UBER | Payee:UBER | Chase Unite... | 147.88 | 54,527.74 |
| Credit Card Ch... | 12/12/2014 | | SHIpleys | Payee:SHI... | Chase Unite... | 1.96 | 54,529.70 |
| Credit Card Ch... | 12/12/2014 | | Slaughters | Payee:SLA... | Chase Unite... | 18.84 | 54,548.54 |
| Credit Card Ch... | 12/12/2014 | | walgreens | Payee:WAL... | Chase Unite... | 8.25 | 54,556.79 |
| Credit Card Ch... | 12/13/2014 | | Premium Car Re... | ROBERT A ... | American Ex... | 17.95 | 54,574.74 |
| Credit Card Ch... | 12/13/2014 | | Hudson News | MARK MAC... | American Ex... | 14.62 | 54,589.36 |
| Credit Card Ch... | 12/13/2014 | | CORNER BAKERY | ROBERT A ... | American Ex... | 16.51 | 54,605.87 |
| Credit Card Ch... | 12/13/2014 | | Homeeboy | MARK MAC... | American Ex... | 13.59 | 54,619.46 |
| Credit Card Ch... | 12/13/2014 | | Aloft | ROBERT A ... | American Ex... | 49.50 | 54,668.96 |
| Credit Card Ch... | 12/14/2014 | | Chevron | | Chase Unite... | 17.99 | 54,686.95 |
| Credit Card Ch... | 12/14/2014 | | United Air Lines | Payee:UNI... | Chase Unite... | 129.00 | 54,815.95 |
| Credit Card Ch... | 12/15/2014 | | Hudson News | MARK MAC... | American Ex... | 22.58 | 54,838.53 |
| Credit Card Ch... | 12/15/2014 | | Ace rent a car | MARK MAC... | American Ex... | 86.25 | 54,924.78 |
| Credit Card Ch... | 12/15/2014 | | The Parking Spot | MARK MAC... | American Ex... | 63.38 | 54,988.16 |
| Credit Card Ch... | 12/15/2014 | | PEET'S COFFEE | | Chase Unite... | 5.35 | 54,993.51 |
| Credit Card Ch... | 12/15/2014 | | Starbucks Coffee | | Chase Unite... | 6.35 | 54,999.86 |
| Credit Card Ch... | 12/15/2014 | | 7-eleven | | Chase Unite... | 7.95 | 55,007.81 |

Exhibit 56 Page 1670

Criterion_10-8-2021_5384

**Criterion Wealth Management, Inc**
# General Ledger
### As of December 31, 2014

3:02 PM

10/01/21

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Ch... | 12/16/2014 | | Premium Car Re... | MARK MAC... | American Ex... | 17.95 | 55,025.76 |
| Credit Card Ch... | 12/16/2014 | | 7-eleven | | Chase Unite... | 7.95 | 55,033.71 |
| Credit Card Ch... | 12/17/2014 | | PEET'S COFFEE | | Chase Unite... | 5.35 | 55,039.06 |
| Credit Card Ch... | 12/17/2014 | | Chevron | | Chase Unite... | 7.18 | 55,046.24 |
| Credit Card Cre... | 12/17/2014 | | UBER | | Chase Unite... | -11.87 | 55,034.37 |
| Credit Card Ch... | 12/18/2014 | | Supershuttle | ROBERT A ... | American Ex... | 146.00 | 55,180.37 |
| Credit Card Ch... | 12/18/2014 | | PEET'S COFFEE | | Chase Unite... | 5.35 | 55,185.72 |
| Credit Card Ch... | 12/18/2014 | | Primetime shuttle | Payee:PRI... | Chase Unite... | 135.00 | 55,320.72 |
| Credit Card Ch... | 12/18/2014 | | Primetime shuttle | Payee:PRI... | Chase Unite... | 135.00 | 55,455.72 |
| Credit Card Ch... | 12/19/2014 | | El pollo | | Chase Unite... | 7.62 | 55,463.34 |
| Credit Card Ch... | 12/19/2014 | | Chevron | | Chase Unite... | 36.61 | 55,499.95 |
| Credit Card Ch... | 12/19/2014 | | 7-eleven | | Chase Unite... | 24.29 | 55,524.24 |
| Credit Card Ch... | 12/19/2014 | | Chevron | | Chase Unite... | 7.18 | 55,531.42 |
| Credit Card Ch... | 12/19/2014 | | PEET'S COFFEE | | Chase Unite... | 5.35 | 55,536.77 |
| Credit Card Cre... | 12/19/2014 | | Primetime shuttle | Payee:PRI... | Chase Unite... | -131.00 | 55,405.77 |
| Credit Card Cre... | 12/19/2014 | | Primetime shuttle | Payee:PRI... | Chase Unite... | -131.00 | 55,274.77 |
| Credit Card Ch... | 12/21/2014 | | PEET'S COFFEE | | Chase Unite... | 4.75 | 55,279.52 |
| Credit Card Ch... | 12/21/2014 | | 7-eleven | | Chase Unite... | 36.54 | 55,316.06 |
| Credit Card Ch... | 12/21/2014 | | Ojai Inn | | Chase Unite... | 37.18 | 55,353.24 |
| Credit Card Ch... | 12/21/2014 | | PEET'S COFFEE | | Chase Unite... | 7.50 | 55,360.74 |
| Credit Card Ch... | 12/22/2014 | | Starbucks Coffee | | Chase Unite... | 15.25 | 55,375.99 |
| Credit Card Ch... | 12/22/2014 | | PEET'S COFFEE | | Chase Unite... | 5.35 | 55,381.34 |
| Credit Card Ch... | 12/23/2014 | | Starbucks Coffee | | Chase Unite... | 7.00 | 55,388.34 |
| Credit Card Ch... | 12/23/2014 | | 7-eleven | | Chase Unite... | 9.94 | 55,398.28 |
| Credit Card Ch... | 12/23/2014 | | Chevron | | Chase Unite... | 12.10 | 55,410.38 |
| Credit Card Ch... | 12/23/2014 | | Chevron | | Chase Unite... | 16.99 | 55,427.37 |
| Credit Card Ch... | 12/24/2014 | | PEET'S COFFEE | | Chase Unite... | 2.40 | 55,429.77 |
| Credit Card Ch... | 12/24/2014 | | City national | Payee:CITY... | Chase Unite... | 37.00 | 55,466.77 |
| Credit Card Ch... | 12/25/2014 | | Ace rent a car | MARK MAC... | American Ex... | 11.10 | 55,477.87 |
| Credit Card Ch... | 12/25/2014 | | Naturebox | | Chase Unite... | 29.95 | 55,507.82 |
| Credit Card Ch... | 12/25/2014 | | PEET'S COFFEE | | Chase Unite... | 4.75 | 55,512.57 |
| Credit Card Ch... | 12/26/2014 | | Starbucks Coffee | | Chase Unite... | 7.35 | 55,519.92 |
| Credit Card Ch... | 12/26/2014 | | 7-eleven | | Chase Unite... | 12.65 | 55,532.57 |
| Credit Card Ch... | 12/28/2014 | | Chevron | | Chase Unite... | 19.61 | 55,552.18 |
| Credit Card Ch... | 12/28/2014 | | Starbucks Coffee | | Chase Unite... | 5.25 | 55,557.43 |
| Credit Card Ch... | 12/31/2014 | | 7-eleven | | Chase Unite... | 7.95 | 55,565.38 |
| Total Travel - Other | | | | | | 55,565.38 | 55,565.38 |
| **Total Travel** | | | | | | 55,565.38 | 55,565.38 |
| **No accnt** | | | | | | | 0.00 |
| Total no accnt | | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |

Exhibit 56 Page 1671