# EXHIBIT 133

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($84.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($84.00) |
| *1099 Year To Date* | $0.00 |

SEC v Criterion
EXHIBIT
133
R. Gravette 10.12.2021

# Commission Fee Statement



56: GRAVETTE, ROBERT

January 1, 2014

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932426 | 56 | 10/18/2013 | Rosa M Frye | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932427 | 56 | 10/18/2013 | Talcott Living Trust - 1998 U/A dtd 12/10/1998 | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932436 | 56 | 10/18/2013 | Blanton,Lawrence & Sachs, Starr S | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932447 | 56 | 10/18/2013 | Steven W Presley and Pamela S Presley, JTWROS | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($84.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 8, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($84.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 8, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932426 | 56 | 10/18/2013 | Rosa M Frye | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932427 | 56 | 10/18/2013 | Talcott Living Trust - 1998 U/A dtd 12/10/1998 | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932436 | 56 | 10/18/2013 | Blanton,Lawrence & Sachs, Starr S | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932447 | 56 | 10/18/2013 | Steven W Presley and Pamela S Presley, JTWROS | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 8, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 15, 2014

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932426 | 56 | 10/18/2013 | Rosa M Frye | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932427 | 56 | 10/18/2013 | Talcott Living Trust - 1998 U/A dtd 12/10/1998 | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932436 | 56 | 10/18/2013 | Blanton,Lawrence & Sachs, Starr S | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932447 | 56 | 10/18/2013 | Steven W Presley and Pamela S Presley, JTWROS | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 22, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 22, 2014

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 1093796 | 56 | 1/17/2014 | ABDUL-HADI, OMAR MD | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 150 | $150,000.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *150* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 29, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 29, 2014

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 1093796 | 56 | 1/17/2014 | ABDUL-HADI, OMAR MD | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 150 | $150,000.00 | $0.00 | Trade review |
| 1107770 | 56 | 1/24/2014 | The Southern Baptist Theological Seminary | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 1,200 | $1,200,000.00 | $0.00 | Trade review |
| 1111931 | 56 | 1/29/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 100 | $100,000.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *1,450* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($82.50) | ($82.50) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($241.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 5, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($7.50) | SIPC Signs | sipc sign |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($82.50)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 1093796 | 56 | 1/17/2014 | ABDUL-HADI, OMAR MD | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 150 | $150,000.00 | $0.00 | Trade review |
| 1107770 | 56 | 1/24/2014 | The Southern Baptist Theological Seminary | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 1,200 | $1,200,000.00 | $0.00 | Trade review |
| 1111931 | 56 | 1/29/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 100 | $100,000.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *1,450* | | *$0.00* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 5, 2014

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($241.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13.72 | 95% | $13.72 | $13.03 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $13.72 | 0.1215% | $13.72 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $13.02 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($241.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($228.48) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 12, 2014

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118098 | 12/31/2013 | ROBERT GRAVETTE Trails/Direct | 56T | TR | OHNHANCOCK | John Hancock MF Product | | $0.00 | $13.72 | 95% | $13.03 | $0.00 | $13.03 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$13.72* | | *$13.03* | *$0.00* | *$13.03* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$13.72* | | ***$13.03*** | ***$0.00*** | ***$13.03*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 1093796 | 56 | 1/17/2014 | ABDUL-HADI, OMAR MD | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 150 | $150,000.00 | $0.00 | Trade review |
| 1107770 | 56 | 1/24/2014 | The Southern Baptist Theological Seminary | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 1,200 | $1,200,000.00 | $0.00 | Trade review |
| 1111931 | 56 | 1/29/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | | B | 116669 | Brightwater R&B Mezzanine Partners, LLC | 100 | $100,000.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *1,450* | | *$0.00* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 12, 2014

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($228.48) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1215% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($228.48) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($228.48) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 19, 2014

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932439 | 56 | 10/18/2013 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $170,000.00 | $0.00 | Trade review |

***Total for Held Trades*** — Shares: *0* — Gross Revenue: *$0.00*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($228.48) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $87,000.00 | 95% | $87,000.00 | $82,650.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($25.00) | ($25.00) |
| SIPC Assessment | All | $87,000.00 | 0.25% | $87,000.00 | ($217.50) |
| FINRA Assessment | All | $87,000.00 | 0.1215% | $87,000.00 | ($105.70) |

| | |
|---|---|
| *Commission Earned* | $82,326.79 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($228.48) |
| ***Commission Paid*** | **$82,073.32** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 26, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149610 | 2/25/2014 | ABDUL-HADI, OMAR MD | ABDULHADIO | B | 116669 | Brightwater R&B Mezzanine Pa |  | $0.00 | $9,000.00 | 95% | $8,550.00 | $0.00 | $8,550.00 |
| 1149619 | 2/25/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | PETERSONM | B | 116669 | Brightwater R&B Mezzanine Pa |  | $0.00 | $6,000.00 | 95% | $5,700.00 | $0.00 | $5,700.00 |
| 1149633 | 2/25/2014 | The Southern Baptist Theological Seminary | SOUTHERNBA | B | 116669 | Brightwater R&B Mezzanine Pa |  | $0.00 | $72,000.00 | 95% | $68,400.00 | $0.00 | $68,400.00 |
| *Total for 3 trade(s):* |  |  |  |  |  |  | *0* |  | *$87,000.00* |  | *$82,650.00* | *$0.00* | *$82,650.00* |

| ***Total for Commissions: All business*** | Shares | Gross Revenue | Commission | Fee | Net |
|---|---|---|---|---|---|
|  | ***0*** | *$87,000.00* | ***$82,650.00*** | ***$0.00*** | ***$82,650.00*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
|  | ($25.00) | Renewals | 2014 CA reg fee, not charged at renewals (billed by CA separately) |
|  | *($25.00)* |  |  |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 5, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1215% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 12, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 19, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

March 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 26, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 2, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 2, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 9, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 9, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 15, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 23, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $82,255.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 23, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $38,713.47 | 95% | $38,713.47 | $36,777.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $38,700.00 | 0.25% | $38,700.00 | ($96.75) |
| FINRA Assessment | All | $38,713.47 | 0.194% | $38,713.47 | ($138.18) |

| | |
|---|---|
| *Commission Earned* | $36,542.87 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$36,392.87** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $118,798.69 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 30, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293562 | 2/25/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | PETERSONM | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $100,000.00 | $6,000.00 | 95% | $5,700.00 | $0.00 | $5,700.00 |
| 1293563 | 2/25/2014 | MARK D. PETERSON, M.D. IRA ROLLOVER | PETERSONM | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $0.00 | ($6,000.00) | 95% | ($5,700.00) | $0.00 | ($5,700.00) |
| 1293564 | 2/25/2014 | Omar Abdul-Hadi, M.D | ABDULHADIO | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $150,000.00 | $9,000.00 | 95% | $8,550.00 | $0.00 | $8,550.00 |
| 1293565 | 2/25/2014 | Omar Abdul-Hadi, M.D | ABDULHADIO | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $0.00 | ($9,000.00) | 95% | ($8,550.00) | $0.00 | ($8,550.00) |
| 1293594 | 2/25/2014 | The Southern Baptist Theological Seminary | SOUTHERNBA | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $1,200,000.00 | $72,000.00 | 95% | $68,400.00 | $0.00 | $68,400.00 |
| 1293595 | 2/25/2014 | The Southern Baptist Theological Seminary | SOUTHERNBA | B | 116669 | Brightwater R&B Mezzanine Pa | 0 | $0.00 | ($72,000.00) | 95% | ($68,400.00) | $0.00 | ($68,400.00) |
| 1295346 | 4/30/2014 | Wade, George A, M.D. IRA Rollover | WADEG | B | LDINGS SERE | Brightwater Holdings Series D I | | $48,000.00 | $4,320.00 | 95% | $4,104.00 | $0.00 | $4,104.00 |
| 1295347 | 4/30/2014 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJL | B | LDINGS SERE | Brightwater Holdings Series D I | | $32,000.00 | $2,880.00 | 95% | $2,736.00 | $0.00 | $2,736.00 |
| 1295348 | 4/30/2014 | The Southern Baptist Theological Seminary | SOUTHERNBA | B | LDINGS SERE | Brightwater Holdings Series D I | | $350,000.00 | $31,500.00 | 95% | $29,925.00 | $0.00 | $29,925.00 |
| *Total for 9 trade(s):* | | | | | | | *0* | | *$38,700.00* | | *$36,765.00* | *$0.00* | *$36,765.00* |

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1295332 | 3/31/2014 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCK | John Hancock MF Product | | $0.00 | $13.47 | 95% | $12.80 | $0.00 | $12.80 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$13.47* | | *$12.80* | *$0.00* | *$12.80* |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 30, 2014

***Commissions: All business*** *(continued)*

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$38,713.47* | ***$36,777.80*** | ***$0.00*** | ***$36,777.80*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 7, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $118,798.69 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 7, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

May 14, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $10,500.00 | 95% | $10,500.00 | $9,975.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $10,500.00 | 0.25% | $10,500.00 | ($26.25) |
| FINRA Assessment | All | $10,500.00 | 0.194% | $10,500.00 | ($20.37) |

| | |
|---|---|
| *Commission Earned* | $9,928.38 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$9,853.38** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $128,727.07 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 14, 2014

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1310183 | 4/30/2014 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEGTR | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $150,000.00 | $10,500.00 | 95% | $9,975.00 | $0.00 | $9,975.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$10,500.00* | | *$9,975.00* | *$0.00* | *$9,975.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$10,500.00* | | ***$9,975.00*** | ***$0.00*** | ***$9,975.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

May 21, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $15,750.00 | 95% | $15,750.00 | $14,962.50 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $15,750.00 | 0.25% | $15,750.00 | ($39.38) |
| FINRA Assessment | All | $15,750.00 | 0.194% | $15,750.00 | ($30.55) |

| | |
|---|---|
| *Commission Earned* | $14,892.57 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$14,892.57** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $143,619.64 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 21, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331417 | 5/15/2014 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | B | 112580 | Coachman Bakken Income Func | | $50,000.00 | $3,500.00 | 95% | $3,325.00 | $0.00 | $3,325.00 |
| 1331421 | 5/15/2014 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | B | ΛANBAKKEN | Coachman Bakken Drilling Fun | | $50,000.00 | $3,500.00 | 95% | $3,325.00 | $0.00 | $3,325.00 |
| 1331423 | 5/15/2014 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJ | B | ΛANBAKKEN | Coachman Bakken Drilling Fun | | $125,000.00 | $8,750.00 | 95% | $8,312.50 | $0.00 | $8,312.50 |
| *Total for 3 trade(s):* | | | | | | | *0* | | *$15,750.00* | | *$14,962.50* | *$0.00* | *$14,962.50* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$15,750.00* | | ***$14,962.50*** | ***$0.00*** | ***$14,962.50*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 4, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $143,619.64 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 4, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 11, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $239,750.00 | 95% | $239,750.00 | $227,762.50 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $239,750.00 | 0.25% | $239,750.00 | ($599.38) |
| FINRA Assessment | All | $239,750.00 | 0.194% | $239,750.00 | ($465.12) |

| | |
|---|---|
| *Commission Earned* | $226,698.01 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$226,623.01** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $370,317.65 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 11, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377400 | 5/31/2014 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEGTR | B | 112580 | Coachman Bakken Income Func | | $150,000.00 | $10,500.00 | 95% | $9,975.00 | $0.00 | $9,975.00 |
| 1377402 | 5/31/2014 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJ | B | 112580 | Coachman Bakken Income Func | | $75,000.00 | $5,250.00 | 95% | $4,987.50 | $0.00 | $4,987.50 |
| 1377404 | 5/31/2014 | The Southern Baptist Theological Seminary | SOUTHERN B. | B | 112580 | Coachman Bakken Income Func | | $1,000,000.00 | $70,000.00 | 95% | $66,500.00 | $0.00 | $66,500.00 |
| 1377598 | 5/31/2014 | MARK D PETERSON, MD IRA | PETERSONM | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $200,000.00 | $14,000.00 | 95% | $13,300.00 | $0.00 | $13,300.00 |
| 1377600 | 5/31/2014 | The Southern Baptist Theological Seminary | SOUTHERN B. | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $2,000,000.00 | $140,000.00 | 95% | $133,000.00 | $0.00 | $133,000.00 |
| *Total for 5 trade(s):* | | | | | | | *0* | | *$239,750.00* | | *$227,762.50* | *$0.00* | *$227,762.50* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$239,750.00* | | ***$227,762.50*** | ***$0.00*** | ***$227,762.50*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001605

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.194% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $370,317.65 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 1, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 9, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($100.00) | ($100.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $370,317.65 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 9, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($100.00) | Open Invoice Payment | s201 ce for Mark Macarther |
| | *($100.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 16, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $370,317.65 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 16, 2014

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 23, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $370,317.65 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 23, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13.78 | 95% | $13.78 | $13.09 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $13.78 | 0.194% | $13.78 | ($0.03) |

| | |
|---|---|
| *Commission Earned* | $13.06 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($161.94) |
| *1099 Year To Date* | $370,330.71 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 30, 2014

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485357 | 6/30/2014 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $13.78 | 95% | $13.09 | $0.00 | $13.09 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$13.78* | | *$13.09* | *$0.00* | *$13.09* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$13.78* | | ***$13.09*** | ***$0.00*** | ***$13.09*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($161.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 6, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($161.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($236.94) |
| *1099 Year To Date* | $370,330.71 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 6, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($236.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 13, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($236.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($236.94) |
| *1099 Year To Date* | $370,330.71 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 13, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($236.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 20, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $3,500.00 | 95% | $3,500.00 | $3,325.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $3,500.00 | 0.25% | $3,500.00 | ($8.75) |
| FINRA Assessment | All | $3,500.00 | 0.194% | $3,500.00 | ($6.79) |

| | |
|---|---|
| *Commission Earned* | $3,309.46 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($236.94) |
| ***Commission Paid*** | **$3,072.52** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 20, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529326 | 8/15/2014 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $50,000.00 | $3,500.00 | 95% | $3,325.00 | $0.00 | $3,325.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$3,500.00* | | *$3,325.00* | *$0.00* | *$3,325.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$3,500.00* | | ***$3,325.00*** | ***$0.00*** | ***$3,325.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 27, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | $100.00 | $100.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $100.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$100.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 27, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $100.00 | Open Invoice Payment | credit inv#2440 1s201 ce for Mark Macarther (pd by ck#3266 on 7/25/14 deposit) |
| | *$100.00* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 3, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 3, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 10, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 10, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 17, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 17, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 24, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 24, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

October 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 1, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 8, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.194% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $373,640.17 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 8, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

October 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $3,500.00 | 95% | $3,500.00 | $3,325.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $3,500.00 | 0.25% | $3,500.00 | ($8.75) |
| FINRA Assessment | All | $3,500.00 | 0.194% | $3,500.00 | ($6.79) |

| | |
|---|---|
| *Commission Earned* | $3,309.46 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$3,159.46** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $376,949.63 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 15, 2014

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647474 | 9/30/2014 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $50,000.00 | $3,500.00 | 95% | $3,325.00 | $0.00 | $3,325.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$3,500.00* | | *$3,325.00* | *$0.00* | *$3,325.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$3,500.00* | | ***$3,325.00*** | ***$0.00*** | ***$3,325.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 29, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $14.04 | 95% | $14.04 | $13.34 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $14.04 | 0.194% | $14.04 | ($0.03) |

| | |
|---|---|
| *Commission Earned* | $13.31 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $13.31 |
| *1099 Year To Date* | $376,949.63 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 29, 2014

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681662 | 9/30/2014 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $14.04 | 95% | $13.34 | $0.00 | $13.34 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$14.04* | | *$13.34* | *$0.00* | *$13.34* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$14.04* | ***$13.34*** | ***$0.00*** | ***$13.34*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $13.31 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $13.31 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 5, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

| *Expense (Invoice)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2015 |
| | ($275.00) | Renewals | License renewal: 63 in TX through 12/31/2015 |
| | $0.00 | Renewals | License renewal: L in OR through 4/30/2016 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2015 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2015 |
| | $0.00 | Renewals | License renewal: L in ID through 4/30/2016 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2015 |
| | ($16.00) | Renewals | License renewal: 63 in CO through 12/31/2015 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2015 |
| | $0.00 | Renewals | License renewal: L in AZ through 4/30/2016 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2015 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2015 |
| | ($2,000.00) | Renewals | License renewal: EO through 12/1/2015 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2015 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2015 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2015 |
| | *($3,216.00)* | | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 5, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.69) |
| **Expenses (Invoice)** | ($3,216.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 12, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.69) |
| **Expenses (Invoice)** | ($3,216.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 19, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.69) |
| **Expenses (Invoice)** | ($3,216.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 26, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.69) |
| **Expenses (Invoice)** | ($3,216.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 3, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($225.00) | ($225.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($286.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 3, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($150.00) | Open Invoice Payment | ACM online course |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($225.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($286.69) |
| **Expenses (Invoice)** | ($3,216.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 10, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($50.00) | ($50.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($286.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($336.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 10, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($25.00) | Client Expenses (misc) | FROM JAU-202742-J55 UNSECURED DEBIT OVER40 DAYS 11/26 |
| | ($25.00) | Client Expenses (misc) | FROM JAU-202759-J55 UNSECURED DEBIT OVER40 DAYS 11/26/14 |
| | *($50.00)* | | |

## *Payments*

| *Amount* | *Type* | *Description* |
|---|---|---|
| $3,216.00 | Renewals | 2015 Renewals |
| *$3,216.00* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($336.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 17, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($336.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($336.69) |
| *1099 Year To Date* | $376,962.94 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 17, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($336.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($336.69) | ($336.69) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($336.69) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 30, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($336.69) | Carryover balance | To reverse credit on 12/22 that cleared negative year-end balance |
| | *($336.69)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($336.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 7, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($336.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($411.69) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 7, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($411.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 14, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($411.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($411.69) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 14, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($411.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

January 21, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($411.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($411.69) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 21, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($411.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 28, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($411.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($411.69) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 28, 2015

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($411.69) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 4, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13.69 | 95% | $13.69 | $13.01 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $13.69 | 0.1799% | $13.69 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $12.98 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($411.69) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($473.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 4, 2015

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1896090 | 12/31/2014 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $13.69 | 95% | $13.01 | $0.00 | $13.01 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$13.69* | | *$13.01* | *$0.00* | *$13.01* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$13.69* | | ***$13.01*** | ***$0.00*** | ***$13.01*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($473.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 11, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($473.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($473.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 11, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($473.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 18, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($473.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($473.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 18, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($473.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 25, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($473.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($473.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 25, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($473.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 4, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($473.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($548.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 4, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($548.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 11, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($548.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($548.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 11, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($548.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 18, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($548.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($548.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 18, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($548.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 25, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($548.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($548.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 25, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($548.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 31, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($548.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($548.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 31, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($548.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 8, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($548.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($623.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 8, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($623.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 15, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($623.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($623.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 15, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($623.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 22, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($623.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($623.71) |
| *1099 Year To Date* | $12.98 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 22, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($623.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 29, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $12.85 | 95% | $12.85 | $12.21 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $12.85 | 0.1799% | $12.85 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $12.18 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($623.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($611.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 29, 2015

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097284 | 3/31/2015 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $12.85 | 95% | $12.21 | $0.00 | $12.21 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$12.85* | | *$12.21* | *$0.00* | *$12.21* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$12.85* | | ***$12.21*** | ***$0.00*** | ***$12.21*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($611.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

May 6, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($611.53) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($686.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 6, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($686.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 13, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($686.53) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($686.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 13, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($686.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 20, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($686.53) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($686.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 20, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($686.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

May 27, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($686.53) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($686.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 27, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($686.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 3, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($686.53) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($761.53) |
| *1099 Year To Date* | $25.16 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 3, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($761.53) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 10, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $43,750.00 | 95% | $43,750.00 | $41,562.50 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $43,750.00 | 0.25% | $43,750.00 | ($109.38) |
| FINRA Assessment | All | $43,750.00 | 0.1799% | $43,750.00 | ($78.71) |

| | |
|---|---|
| *Commission Earned* | $41,374.42 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($761.53) |
| ***Commission Paid*** | **$40,612.89** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $41,399.58 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 10, 2015

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2196525 | 5/31/2015 | BRIAN L MILLER IRA | MILLERB | B | 123456 | Coachman Bakken Drilling Fun | | $75,000.00 | $5,250.00 | 95% | $4,987.50 | $0.00 | $4,987.50 |
| 2196531 | 5/31/2015 | PATRICK J. DENARD | DENARDP | B | 123590 | Coachman Energy VI LP | | $150,000.00 | $10,500.00 | 95% | $9,975.00 | $0.00 | $9,975.00 |
| 2196537 | 5/31/2015 | KIRK J LEWIS, MD | LEWISK | B | 123590 | Coachman Energy VI LP | | $100,000.00 | $7,000.00 | 95% | $6,650.00 | $0.00 | $6,650.00 |
| 2196539 | 5/31/2015 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEGTR | B | 123590 | Coachman Energy VI LP | | $100,000.00 | $7,000.00 | 95% | $6,650.00 | $0.00 | $6,650.00 |
| 2196541 | 5/31/2015 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJL | B | 123590 | Coachman Energy VI LP | | $100,000.00 | $7,000.00 | 95% | $6,650.00 | $0.00 | $6,650.00 |
| 2196543 | 5/31/2015 | George A Wade MD - IRA | WADEG | B | 123456 | Coachman Bakken Drilling Fun | | $100,000.00 | $7,000.00 | 95% | $6,650.00 | $0.00 | $6,650.00 |
| *Total for 6 trade(s):* | | | | | | | *0* | | *$43,750.00* | | *$41,562.50* | *$0.00* | *$41,562.50* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$43,750.00* | | ***$41,562.50*** | ***$0.00*** | ***$41,562.50*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 8, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $52,500.00 | 95% | $52,500.00 | $49,875.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $52,500.00 | 0.25% | $52,500.00 | ($131.25) |
| FINRA Assessment | All | $52,500.00 | 0.1799% | $52,500.00 | ($94.45) |

| | |
|---|---|
| *Commission Earned* | $49,649.30 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$49,574.30** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $91,048.88 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 8, 2015

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257376 | 6/30/2015 | The Southern Baptist Theological Seminary | SOUTHERN B. | B | 126594 | Coachman Energy VIB LLC | | $750,000.00 | $52,500.00 | 95% | $49,875.00 | $0.00 | $49,875.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$52,500.00* | | *$49,875.00* | *$0.00* | *$49,875.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$52,500.00* | | ***$49,875.00*** | ***$0.00*** | ***$49,875.00*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 29, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $9.21 | 95% | $9.21 | $8.75 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $9.21 | 0.1799% | $9.21 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $8.73 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $8.73 |
| *1099 Year To Date* | $91,048.88 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 29, 2015

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2341341 | 6/30/2015 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $9.21 | 95% | $8.75 | $0.00 | $8.75 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$9.21* | | *$8.75* | *$0.00* | *$8.75* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$9.21* | ***$8.75*** | ***$0.00*** | ***$8.75*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $8.73 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 5, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $8.73 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($66.27) |
| *1099 Year To Date* | $91,057.61 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 5, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUGUST BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUGUST SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($66.27) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 12, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($66.27) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($66.27) |
| *1099 Year To Date* | $91,057.61 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 12, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($66.27) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 19, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($66.27) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($66.27) |
| *1099 Year To Date* | $91,057.61 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 19, 2015

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378261 | 56 | 8/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.79 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$4.79* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($66.27) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 26, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $353,845.43 | 95% | $353,845.43 | $336,153.16 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($103,716.00) | ($103,716.00) |
| SIPC Assessment | All | $353,840.64 | 0.25% | $353,840.64 | ($884.60) |
| FINRA Assessment | All | $353,845.43 | 0.1799% | $353,845.43 | ($636.57) |

| | |
|---|---|
| *Commission Earned* | $334,631.99 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($66.27) |
| ***Commission Paid*** | **$230,849.72** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $425,689.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 26, 2015

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400451 | 8/18/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHO | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $5,434.78 | 95% | $5,163.04 | $0.00 | $5,163.04 |
| 2400452 | 8/18/2015 | George A Wade MD - IRA | WADEG | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $6,837.31 | 95% | $6,495.44 | $0.00 | $6,495.44 |
| 2400453 | 8/18/2015 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJL | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $8,765.78 | 95% | $8,327.49 | $0.00 | $8,327.49 |
| 2400454 | 8/18/2015 | Jay T Hartman | HARTMANJ | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $1,753.16 | 95% | $1,665.50 | $0.00 | $1,665.50 |
| 2400455 | 8/18/2015 | Jay T Hartman-SEP | HARTMANJSE | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $2,805.05 | 95% | $2,664.80 | $0.00 | $2,664.80 |
| 2400456 | 8/18/2015 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400457 | 8/18/2015 | KIRK J LEWIS, MD | LEWISK | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $5,259.47 | 95% | $4,996.50 | $0.00 | $4,996.50 |
| 2400458 | 8/18/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400459 | 8/18/2015 | MICHAEL S. DAVIS IRA ROLLOVER | DAVISM | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400460 | 8/18/2015 | Omar Abdul Hadi, M.D | ABDULHADI | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400461 | 8/18/2015 | PETER G SEEGER REV FAMILY TR UAD 05/25/2006, PETER SEEGER TTEE | SEEGERP | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $5,259.47 | 95% | $4,996.50 | $0.00 | $4,996.50 |
| 2400462 | 8/18/2015 | Peterson Family, LLC Defined | PETERSONFA | TR | 127242 | T2 Asset Opportunity Fund, II I | | $0.00 | $14,025.25 | 95% | $13,323.99 | $0.00 | $13,323.99 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 26, 2015

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Benefit Pension Plan and Trust DTD 01/01/2009 Mark Peterson | | | | | | | | | | | |
| 2400464 | 8/18/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Heidi Bloom, MD | BLOOMH | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,753.16 | 95% | $1,665.50 | $0.00 | $1,665.50 |
| 2400465 | 8/18/2015 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,259.47 | 95% | $4,996.50 | $0.00 | $4,996.50 |
| 2400466 | 8/18/2015 | Southern Oregon Orthopedics, Inc. Defined Benefit Pension Plan U/A DTD 01/01/2009 | SOUTHERNOF | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400467 | 8/18/2015 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALTD | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,259.47 | 95% | $4,996.50 | $0.00 | $4,996.50 |
| 2400468 | 8/18/2015 | Southern Oregon Orthopedics, Inc. 401k PSP FBO: Yaser A. Metwally, M.D. | METWALLYY | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,753.16 | 95% | $1,665.50 | $0.00 | $1,665.50 |
| 2400469 | 8/18/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEGC | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,753.16 | 95% | $1,665.50 | $0.00 | $1,665.50 |
| 2400470 | 8/18/2015 | Stephanie Wolfson Revocable Trust U/A DTD 02/24/1998, Stephonie Wolfson, TTEE | WOLFSONS | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $8,765.78 | 95% | $8,327.49 | $0.00 | $8,327.49 |
| 2400471 | 8/18/2015 | Talcott Living | TALCOTT | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 26, 2015

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Trust 1998 U/A dtd 12/10/1998 | | | | | | | | | | | |
| 2400472 | 8/18/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $140,252.45 | 95% | $133,239.83 | $0.00 | $133,239.83 |
| 2400473 | 8/18/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| 2400474 | 8/18/2015 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,259.43 | 95% | $4,996.46 | $0.00 | $4,996.46 |
| 2400475 | 8/18/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $77,452.67 | 95% | $73,580.04 | $0.00 | $73,580.04 |
| 2400477 | 8/18/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHO | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $8,777.97 | 95% | $8,339.07 | $0.00 | $8,339.07 |
| 2400478 | 8/18/2015 | Rosa M Frye | FRYE | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $7,745.27 | 95% | $7,358.01 | $0.00 | $7,358.01 |
| 2400479 | 8/18/2015 | Talcott Living Trust 1998 U/A dtd 12/10/1998 | TALCOTT | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $5,163.51 | 95% | $4,905.33 | $0.00 | $4,905.33 |
| 2400480 | 8/18/2015 | Jay T Hartman | HARTMANJ | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $3,872.63 | 95% | $3,679.00 | $0.00 | $3,679.00 |
| 2400482 | 8/18/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $2,581.76 | 95% | $2,452.67 | $0.00 | $2,452.67 |
| 2400487 | 8/18/2015 | MICHAEL J. HARTMAN | HARTMANM | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,506.31 | 95% | $3,330.99 | $0.00 | $3,330.99 |
| *Total for 30 trade(s):* | | | | | | | *0* | | *$353,840.64* | | *$336,148.61* | *$0.00* | *$336,148.61* |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 26, 2015

## *Commissions: All business* *(continued)*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378261 | 8/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.79 | 95% | $4.55 | $0.00 | $4.55 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$4.79* | | *$4.55* | *$0.00* | *$4.55* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$353,845.43* | | ***$336,153.16*** | ***$0.00*** | ***$336,153.16*** |

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($200.00) | Broker-Dealer Technology Fee | SEP-DEC 2015 BROKER DEALER FEE |
| | ($100,000.00) | Commission Advance-rep request | Advance of comm to be paid this week (sent 8/26/15) |
| | ($3,416.00) | Renewals | Estimated 2016 renewal fees |
| | ($100.00) | Social Media Review | SEP-DEC 2015 SOCIAL MEDIA REVIEW |
| | *103,716.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 30, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $35,263.20 | 95% | $35,263.20 | $33,500.04 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $35,263.20 | 0.25% | $35,263.20 | ($88.16) |
| FINRA Assessment | All | $35,263.20 | 0.1799% | $35,263.20 | ($63.44) |

| | |
|---|---|
| *Commission Earned* | $33,348.44 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$33,348.44** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $459,038.04 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 30, 2015

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481784 | 9/14/2015 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERB | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,246.39 | 95% | $1,184.07 | $0.00 | $1,184.07 |
| 2481789 | 9/14/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $31,159.62 | 95% | $29,601.64 | $0.00 | $29,601.64 |
| 2481791 | 9/14/2015 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,246.39 | 95% | $1,184.07 | $0.00 | $1,184.07 |
| 2481792 | 9/14/2015 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,610.80 | 95% | $1,530.26 | $0.00 | $1,530.26 |
| *Total for 4 trade(s):* | | | | | | | *0* | | *$35,263.20* | | *$33,500.04* | *$0.00* | *$33,500.04* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$35,263.20* | ***$33,500.04*** | ***$0.00*** | ***$33,500.04*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 30, 2015

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |

***Total for Held Trades*** *0* *$9.61*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 28, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $5.86 | 95% | $5.86 | $5.57 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $5.86 | 0.1799% | $5.86 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $5.56 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $5.56 |
| *1099 Year To Date* | $459,038.04 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 28, 2015

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2558671 | 9/30/2015 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $5.86 | 95% | $5.57 | $0.00 | $5.57 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$5.86* | | *$5.57* | *$0.00* | *$5.57* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$5.86* | | ***$5.57*** | ***$0.00*** | ***$5.57*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

56: GRAVETTE, ROBERT

October 28, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

***Total for Held Trades*** *0* *$18.41*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $5.56 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

November 4, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $5.56 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $5.56 |
| *1099 Year To Date* | $459,038.04 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 4, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$18.41* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 4, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $5.56 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 11, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($7.50) | ($7.50) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $5.56 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 11, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($7.50) | SIPC Signs | sipc sign |
| | *($7.50)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 11, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$18.41* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 18, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 18, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 18, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$27.77* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 24, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 24, 2015

## *Adjustments*

| ***Expense (Invoice)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $0.00 | Renewals | License renewal: L in CA through 1/31/2017 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2016 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2016 |
| | $0.00 | Renewals | License renewal: L in KY through 4/30/2017 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2016 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2016 |
| | ($12.00) | Renewals | License renewal: 63 in CO through 12/31/2016 |
| | $0.00 | Renewals | License renewal: VA in CA through 1/31/2017 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2016 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2016 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2016 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2016 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2016 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2016 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/1/2016 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2016 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2016 |
| | *($3,452.00)* | | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 24, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 24, 2015

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

| ***Total for Held Trades*** | Shares | Gross Revenue |
|---|---|---|
| | *0* | *$27.77* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | ($3,452.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 2, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 2, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 2, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$27.77* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | ($3,452.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 9, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 9, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 9, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$27.77* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | ($3,452.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 16, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 16, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 16, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$37.22* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | ($3,452.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 22, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($1.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($1.94) |
| *1099 Year To Date* | $459,043.60 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 22, 2015

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 22, 2015

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$37.22* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($1.94) |
| **Expenses (Invoice)** | ($3,452.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($76.94) | ($76.94) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($76.94) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 6, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($1.94) | Carryover balance | To reverse credit on 12/29 that cleared negative year-end balance |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($76.94)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 6, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 6, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Total for Held Trades*** | | | | | | | | *0* | | *$37.22* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($76.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($76.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($76.94) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 13, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

January 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$37.22* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($76.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 20, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($76.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($76.94) |
| *1099 Year To Date* | $0.00 |

56: GRAVETTE, ROBERT

January 20, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 20, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 20, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |

| | | | |
|---|---|---|---|
| ***Total for Held Trades*** | *0* | *$46.76* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($76.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 27, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $35,937.03 | 95% | $35,937.03 | $34,140.18 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $35,937.03 | 0.25% | $35,937.03 | ($89.84) |
| FINRA Assessment | All | $35,937.03 | 0.1799% | $35,937.03 | ($64.65) |

| | |
|---|---|
| *Commission Earned* | $33,985.68 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($76.94) |
| ***Commission Paid*** | **$33,908.74** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $33,985.68 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767859 | 3/31/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $5.56 | 95% | $5.28 | $0.00 | $5.28 |
| 2767867 | 3/31/2015 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $138.89 | 95% | $131.95 | $0.00 | $131.95 |
| 2767868 | 3/31/2015 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $22.22 | 95% | $21.11 | $0.00 | $21.11 |
| 2767869 | 3/31/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $16.67 | 95% | $15.84 | $0.00 | $15.84 |
| 2767870 | 3/31/2015 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $11.11 | 95% | $10.55 | $0.00 | $10.55 |
| 2767871 | 3/31/2015 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $22.22 | 95% | $21.11 | $0.00 | $21.11 |
| 2767861 | 6/30/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767862 | 6/30/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $193.68 | 95% | $184.00 | $0.00 | $184.00 |
| 2767872 | 6/30/2015 | KATHY SCHREIBER | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | | | | | | | | | | | |
| 2767873 | 6/30/2015 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 2767874 | 6/30/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 2767875 | 6/30/2015 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767876 | 6/30/2015 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 2767877 | 6/30/2015 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $494.51 | 95% | $469.78 | $0.00 | $469.78 |
| 2767878 | 6/30/2015 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $708.79 | 95% | $673.35 | $0.00 | $673.35 |
| 2767881 | 6/30/2015 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $434.07 | 95% | $412.37 | $0.00 | $412.37 |
| 2767882 | 6/30/2015 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $975.27 | 95% | $926.51 | $0.00 | $926.51 |
| 2767886 | 6/30/2015 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $340.66 | 95% | $323.63 | $0.00 | $323.63 |
| 2767920 | 6/30/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $170.33 | 95% | $161.81 | $0.00 | $161.81 |
| 2767921 | 6/30/2015 | Mary K. Mohler Revocable Trust U/A DTD | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2.75 | 95% | $2.61 | $0.00 | $2.61 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01/21/2009 | | | | | | | | | | | |
| 2767926 | 6/30/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $171.52 | 95% | $162.94 | $0.00 | $162.94 |
| 2767927 | 6/30/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2.75 | 95% | $2.61 | $0.00 | $2.61 |
| 2768706 | 6/30/2015 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $472.53 | 95% | $448.90 | $0.00 | $448.90 |
| 2767863 | 9/30/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767864 | 9/30/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 2767888 | 9/30/2015 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 2767889 | 9/30/2015 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 2767890 | 9/30/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767891 | 9/30/2015 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767892 | 9/30/2015 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 2767893 | 9/30/2015 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767894 | 9/30/2015 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 2767897 | 9/30/2015 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767898 | 9/30/2015 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 2767902 | 9/30/2015 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767922 | 9/30/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767923 | 9/30/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767928 | 9/30/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $251.75 | 95% | $239.16 | $0.00 | $239.16 |
| 2767929 | 9/30/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/21/2009 | | | | | | | | | | | |
| 2768707 | 9/30/2015 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767865 | 12/31/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767866 | 12/31/2015 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 2767904 | 12/31/2015 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 2767905 | 12/31/2015 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 2767906 | 12/31/2015 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767907 | 12/31/2015 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 2767908 | 12/31/2015 | TODD R ENGSTROM & OLIVIA A | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ENGSTROM JTWROS | | | | | | | | | | | |
| 2767909 | 12/31/2015 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 2767912 | 12/31/2015 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767913 | 12/31/2015 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 2767917 | 12/31/2015 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767919 | 12/31/2015 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 2767924 | 12/31/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767925 | 12/31/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767930 | 12/31/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $251.75 | 95% | $239.16 | $0.00 | $239.16 |
| 2767931 | 12/31/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2768708 | 12/31/2015 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 27, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ERNEST LINDSEY | | | | | | | | | | | |
| *Total for 57 trade(s):* | | | | | | | *0* | | *$35,937.03* | | *$34,140.18* | *$0.00* | *$34,140.18* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$35,937.03* | ***$34,140.18*** | ***$0.00*** | ***$34,140.18*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

56: GRAVETTE, ROBERT

January 27, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

56: GRAVETTE, ROBERT

January 27, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2775989 | 56 | 6/30/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, LLC | | $0.00 | $731.87 | Trade client status |
| 2775990 | 56 | 9/30/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, LLC | | $0.00 | $1,850.00 | Trade client status |
| 2775991 | 56 | 12/31/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, LLC | | $0.00 | $1,850.00 | Trade client status |

**Total for Held Trades** *0* *$4,478.63*

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 27, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 3, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $4.61 | 95% | $4.61 | $4.38 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $4.61 | 0.1799% | $4.61 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $4.37 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.63) |
| *1099 Year To Date* | $33,990.05 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 3, 2016

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2778436 | 12/31/2015 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $4.61 | 95% | $4.38 | $0.00 | $4.38 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$4.61* | | *$4.38* | *$0.00* | *$4.38* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$4.61* | | ***$4.38*** | ***$0.00*** | ***$4.38*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 3, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 3, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 3, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$46.76* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.63) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 10, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $89,785.97 | 95% | $89,785.97 | $85,296.67 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $89,785.97 | 0.25% | $89,785.97 | ($224.46) |
| FINRA Assessment | All | $89,785.97 | 0.1799% | $89,785.97 | ($161.52) |

| | |
|---|---|
| *Commission Earned* | $84,910.68 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.63) |
| ***Commission Paid*** | **$84,840.05** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 10, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2775989 | 6/30/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $731.87 | 95% | $695.28 | $0.00 | $695.28 |
| 2775990 | 9/30/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 2775991 | 12/31/2015 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 2795296 | 12/31/2015 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERB | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,875.05 | 95% | $2,731.30 | $0.00 | $2,731.30 |
| 2795301 | 12/31/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $71,876.29 | 95% | $68,282.48 | $0.00 | $68,282.48 |
| 2795303 | 12/31/2015 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,875.05 | 95% | $2,731.30 | $0.00 | $2,731.30 |
| 2795304 | 12/31/2015 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $5,759.09 | 95% | $5,471.14 | $0.00 | $5,471.14 |
| 2795310 | 12/31/2015 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,968.62 | 95% | $1,870.19 | $0.00 | $1,870.19 |
| *Total for 8 trade(s):* | | | | | | | *0* | | *$89,785.97* | | *$85,296.67* | *$0.00* | *$85,296.67* |

56: GRAVETTE, ROBERT
February 10, 2016

## *Commissions: All business* *(continued)*

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$89,785.97* | ***$85,296.67*** | ***$0.00*** | ***$85,296.67*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$46.76* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 2, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 2, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 2, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED

56: GRAVETTE, ROBERT

March 2, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$55.43* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 2, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 9, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 9, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

Commission/Fee Statement

56: GRAVETTE, ROBERT

March 9, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 9, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |

***Total for Held Trades*** *0* *$55.43*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 16, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($100.00) | ($100.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 16, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($100.00) | Open Invoice Payment | Finra Cont. Educ. Fee S201 Inv #41479 |
| | *($100.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

March 16, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 16, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl | | $0.00 | $3.55 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 16, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | A | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$63.09* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 22, 2016

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

March 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |

***Total for Held Trades*** *0* *$63.09*

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 22, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 30, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($175.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 30, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

March 30, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

March 30, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |

***Total for Held Trades*** *0* *$63.09*

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 30, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($175.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($175.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($250.00) |
| *1099 Year To Date* | $118,900.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 6, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 6, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED 

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 6, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 6, 2016

## Held Trades for the past 999 days

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$63.09* |

## Ending Balances

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($250.00) |
| **Expenses (Invoice)** | $0.00 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13,726.75 | 95% | $13,726.75 | $13,040.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $13,726.75 | 0.25% | $13,726.75 | ($34.32) |
| FINRA Assessment | All | $13,726.75 | 0.1799% | $13,726.75 | ($24.69) |

| | |
|---|---|
| *Commission Earned* | $12,981.40 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($250.00) |
| ***Commission Paid*** | **$12,731.40** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $131,882.13 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 13, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2969625 | 3/31/2016 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 2969626 | 3/31/2016 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 2969627 | 3/31/2016 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 2969628 | 3/31/2016 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969629 | 3/31/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2969630 | 3/31/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 2969631 | 3/31/2016 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 2969632 | 3/31/2016 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969633 | 3/31/2016 | DENNIS D JOHNSON & CAROL A | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 13, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | JOHNSON COMM PROP | | | | | | | | | | | |
| 2969637 | 3/31/2016 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969638 | 3/31/2016 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 2969642 | 3/31/2016 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969643 | 3/31/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2969644 | 3/31/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2969645 | 3/31/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $251.75 | 95% | $239.16 | $0.00 | $239.16 |
| 2969646 | 3/31/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2969648 | 3/31/2016 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| *Total for 17 trade(s):* | | | | | | | *0* | | *$13,726.75* | | *$13,040.41* | *$0.00* | *$13,040.41* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$13,726.75* | | ***$13,040.41*** | ***$0.00*** | ***$13,040.41*** |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 13, 2016

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

April 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

April 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$63.09* | |

56: GRAVETTE, ROBERT

April 13, 2016

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 27, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $4.42 | 95% | $4.42 | $4.20 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $4.42 | 0.1799% | $4.42 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $4.19 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $4.19 |
| *1099 Year To Date* | $131,882.13 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 27, 2016

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3005808 | 3/31/2016 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $4.42 | 95% | $4.20 | $0.00 | $4.20 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$4.42* | | *$4.20* | *$0.00* | *$4.20* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$4.42* | ***$4.20*** | ***$0.00*** | ***$4.20*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

56: GRAVETTE, ROBERT

April 27, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

56: GRAVETTE, ROBERT

April 27, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 27, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$71.82* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $4.19 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 4, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $4.19 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 4, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001823

56: GRAVETTE, ROBERT

May 4, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001824

56: GRAVETTE, ROBERT

May 4, 2016

### *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

56: GRAVETTE, ROBERT

May 4, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$71.82* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 11, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 11, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 11, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

May 11, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

May 11, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |

***Total for Held Trades*** *0* *$71.82*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 18, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 18, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 18, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 18, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

May 18, 2016

## Held Trades for the past 999 days *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$80.52* |

## Ending Balances

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 25, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 25, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 25, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 25, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 25, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$80.52* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 1, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 1, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 1, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED

56: GRAVETTE, ROBERT

June 1, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 1, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

56: GRAVETTE, ROBERT

June 1, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Total for Held Trades*** | | | | | | | | *0* | | *$80.52* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 8, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 8, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 8, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT
June 8, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001851

56: GRAVETTE, ROBERT
June 8, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$80.52* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 15, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 15, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT
June 15, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

June 15, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 15, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 15, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$89.59* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.81) |
| **Expenses (Invoice)** | $0.00 |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001858

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 22, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

June 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 22, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

June 22, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |

| **Total for Held Trades** | Shares | Gross Revenue |
|---|---|---|
| | *0* | *$89.59* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 29, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 29, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

June 29, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

June 29, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

June 29, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 29, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$89.59* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($220.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 6, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001872

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 6, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 6, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 6, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 6, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

***Total for Held Trades*** — Shares: *0* — Gross Revenue: *$89.59*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($220.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($220.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($220.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 13, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

July 13, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

July 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 13, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$89.59* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($220.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 20, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($220.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($220.81) |
| *1099 Year To Date* | $131,886.32 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 20, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 20, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

July 20, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 20, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 20, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

***Total for Held Trades*** *0* *$98.32*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($220.81) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 27, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $4.20 | 95% | $4.20 | $3.99 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $4.20 | 0.1799% | $4.20 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $3.98 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($220.81) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($216.83) |
| *1099 Year To Date* | $131,890.30 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216089 | 6/30/2016 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $4.20 | 95% | $3.99 | $0.00 | $3.99 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$4.20* | | *$3.99* | *$0.00* | *$3.99* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$4.20* | ***$3.99*** | ***$0.00*** | ***$3.99*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

***Total for Held Trades*** *0* *$98.32*

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 27, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($216.83) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 3, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($216.83) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($291.83) |
| *1099 Year To Date* | $131,890.30 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 3, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

August 3, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

56: GRAVETTE, ROBERT

August 3, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 3, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

56: GRAVETTE, ROBERT

August 3, 2016

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$98.32* | |

56: GRAVETTE, ROBERT
August 3, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($291.83) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 10, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13,726.75 | 95% | $13,726.75 | $13,040.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $13,726.75 | 0.25% | $13,726.75 | ($34.32) |
| FINRA Assessment | All | $13,726.75 | 0.1799% | $13,726.75 | ($24.69) |

| | |
|---|---|
| *Commission Earned* | $12,981.40 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($291.83) |
| ***Commission Paid*** | **$12,689.57** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3244626 | 4/1/2016 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3244627 | 4/1/2016 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3244628 | 4/1/2016 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244629 | 4/1/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3244630 | 4/1/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3244631 | 4/1/2016 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3244632 | 4/1/2016 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244633 | 4/1/2016 | DENNIS D JOHNSON & CAROL A JOHNSON COMM PROP | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3244637 | 4/1/2016 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244638 | 4/1/2016 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3244642 | 4/1/2016 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244643 | 4/1/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3244644 | 4/1/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3244645 | 4/1/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $251.75 | 95% | $239.16 | $0.00 | $239.16 |
| 3244646 | 4/1/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3244647 | 4/1/2016 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 3244648 | 4/1/2016 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| *Total for 17 trade(s):* | | | | | | | *0* | | *$13,726.75* | | *$13,040.41* | *$0.00* | *$13,040.41* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$13,726.75* | ***$13,040.41*** | ***$0.00*** | ***$13,040.41*** |

Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

August 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 10, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

| *Total for Held Trades* | *Principal* | *Gross Revenue* |
|---|---|---|
| | *0* | *$98.32* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 7, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 7, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED 

56: GRAVETTE, ROBERT

September 7, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

56: GRAVETTE, ROBERT

September 7, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$107.47* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

September 14, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 14, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

September 14, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

September 14, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

September 14, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 14, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$107.47* | |

56: GRAVETTE, ROBERT

September 14, 2016

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

September 21, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 21, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

September 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

September 21, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

September 21, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

September 21, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT
September 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$117.00* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 28, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT

September 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$117.00* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 5, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $144,871.70 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 5, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 001940

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 5, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 5, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

56: GRAVETTE, ROBERT

October 5, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 5, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 5, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$117.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 12, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $20,367.51 | 95% | $20,367.51 | $19,349.13 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $20,367.51 | 0.25% | $20,367.51 | ($50.92) |
| FINRA Assessment | All | $20,367.51 | 0.1799% | $20,367.51 | ($36.64) |

| | |
|---|---|
| *Commission Earned* | $19,261.57 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$19,111.57** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $164,133.27 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 12, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393811 | 9/30/2016 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 3393812 | 9/30/2016 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3393813 | 9/30/2016 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3393814 | 9/30/2016 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393815 | 9/30/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3393816 | 9/30/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3393817 | 9/30/2016 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3393818 | 9/30/2016 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393819 | 9/30/2016 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 12, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393823 | 9/30/2016 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393824 | 9/30/2016 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 3393828 | 9/30/2016 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393829 | 9/30/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3393830 | 9/30/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3393831 | 9/30/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $251.75 | 95% | $239.16 | $0.00 | $239.16 |
| 3393832 | 9/30/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3393834 | 9/30/2016 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 3393843 | 9/30/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,173.91 | 95% | $1,115.21 | $0.00 | $1,115.21 |
| 3393845 | 9/30/2016 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $385.87 | 95% | $366.58 | $0.00 | $366.58 |
| 3393847 | 9/30/2016 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $358.70 | 95% | $340.77 | $0.00 | $340.77 |
| 3393848 | 9/30/2016 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $179.35 | 95% | $170.38 | $0.00 | $170.38 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 12, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393849 | 9/30/2016 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $179.35 | 95% | $170.38 | $0.00 | $170.38 |
| 3393850 | 9/30/2016 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $502.17 | 95% | $477.06 | $0.00 | $477.06 |
| 3393853 | 9/30/2016 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $652.17 | 95% | $619.56 | $0.00 | $619.56 |
| 3393854 | 9/30/2016 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,141.30 | 95% | $1,084.24 | $0.00 | $1,084.24 |
| 3393856 | 9/30/2016 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $641.30 | 95% | $609.24 | $0.00 | $609.24 |
| 3393862 | 9/30/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $383.15 | 95% | $363.99 | $0.00 | $363.99 |
| 3393863 | 9/30/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $119.57 | 95% | $113.59 | $0.00 | $113.59 |
| 3393864 | 9/30/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $179.35 | 95% | $170.38 | $0.00 | $170.38 |
| 3393865 | 9/30/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $179.35 | 95% | $170.38 | $0.00 | $170.38 |
| 3393866 | 9/30/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $478.26 | 95% | $454.35 | $0.00 | $454.35 |
| 3393871 | 9/30/2016 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $86.96 | 95% | $82.61 | $0.00 | $82.61 |
| *Total for 32 trade(s):* | | | | | | | *0* | | *$20,367.51* | | *$19,349.13* | *$0.00* | *$19,349.13* |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 12, 2016

## *Commissions: All business*

*(continued)*

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$20,367.51* | ***$19,349.13*** | ***$0.00*** | ***$19,349.13*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 12, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

56: GRAVETTE, ROBERT

October 12, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

October 12, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 12, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |

56: GRAVETTE, ROBERT

October 12, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393846 | 56 | 9/30/2016 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $771.74 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$2,584.39* |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 12, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 19, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $771.74 | 95% | $771.74 | $733.15 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $771.74 | 0.25% | $771.74 | ($1.93) |
| FINRA Assessment | All | $771.74 | 0.1799% | $771.74 | ($1.39) |

| | |
|---|---|
| *Commission Earned* | $729.84 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$729.84** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $164,863.11 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 19, 2016

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393846 | 9/30/2016 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $771.74 | 95% | $733.15 | $0.00 | $733.15 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$771.74* | | *$733.15* | *$0.00* | *$733.15* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$771.74* | | ***$733.15*** | ***$0.00*** | ***$733.15*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 19, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

| *Total for Held Trades* | *Shares* | *Gross Revenue* |
|---|---|---|
| | *0* | *$1,821.90* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 26, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $164,863.11 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 26, 2016

***Adjustments***

| ***Expense (Invoice)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($16.00) | Renewals | License renewal: 63 in CO through 12/31/2017 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2017 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2017 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2017 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2017 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2017 |
| | ($50.00) | Renewals | License renewal: 63 in NM through 12/31/2017 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2017 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2017 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2017 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2017 |
| | ($20.00) | Renewals | License renewal: 63 in WA through 12/31/2017 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2017 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2017 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2017 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/1/2017 |
| | *($3,526.00)* | | |

56: GRAVETTE, ROBERT

October 26, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 26, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 26, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 26, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

October 26, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 26, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,821.90* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 26, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | ($3,526.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 2, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $4.30 | 95% | $4.30 | $4.08 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $4.30 | 0.1799% | $4.30 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $4.08 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 2, 2016

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3435759 | 9/30/2016 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $4.30 | 95% | $4.08 | $0.00 | $4.08 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$4.30* | | *$4.08* | *$0.00* | *$4.08* |

| | Shares | Gross Revenue | Commission | Fee | Net |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$4.30* | ***$4.08*** | ***$0.00*** | ***$4.08*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 2, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

November 2, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT
November 2, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 2, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

November 2, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT

November 2, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

***Total for Held Trades*** *0* *$1,821.90*

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 2, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.92) |
| **Expenses (Invoice)** | ($3,526.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 9, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 9, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

November 9, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 9, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 9, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

November 9, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT
November 9, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

| | | | |
|---|---|---|---|
| ***Total for Held Trades*** | 0 | | *$1,821.90* |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 9, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.92) |
| **Expenses (Invoice)** | ($3,526.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 16, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 16, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 16, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |