# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 16, 2016

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT
November 16, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

November 16, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 16, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,831.48* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.92) |
| **Expenses (Invoice)** | ($3,526.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission Fee Statement



56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission Fee Statement



56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

# Commission Fee Statement

56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

56: GRAVETTE, ROBERT

November 22, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$1,831.48* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.92) |
| **Expenses (Invoice)** | ($3,526.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 30, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($70.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 30, 2016

## *Payments*

| *Amount* | *Type* | *Description* |
|---|---|---|
| $3,526.00 | Renewals | 2017 renewals |
| *$3,526.00* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 30, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 30, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |

56: GRAVETTE, ROBERT

November 30, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 30, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl | | $0.00 | $4.14 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 30, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | A | | | | |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 30, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$1,831.48* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($70.92) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 7, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($70.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 7, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

December 7, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

56: GRAVETTE, ROBERT

December 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 7, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 7, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |

56: GRAVETTE, ROBERT

December 7, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$1,831.48* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.92) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 14, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 14, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 14, 2016

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

December 14, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

December 14, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 14, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT

December 14, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

December 14, 2016

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |

| | | | |
|---|---|---|---|
| ***Total for Held Trades*** | *0* | | *$1,841.22* |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 14, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.92) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 21, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.92) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($145.92) |
| *1099 Year To Date* | $164,867.19 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 21, 2016

***Held Trades for the past 999 days***

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

December 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

Commission Fee Statement



56: GRAVETTE, ROBERT

December 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 21, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,841.22* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 21, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($145.92) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 28, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,426.75 | 95% | $25,426.75 | $24,155.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $25,426.75 | 0.25% | $25,426.75 | ($63.57) |
| FINRA Assessment | All | $25,426.75 | 0.1799% | $25,426.75 | ($45.74) |

| | |
|---|---|
| *Commission Earned* | $24,046.10 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($145.92) |
| ***Commission Paid*** | **$23,900.18** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $188,913.29 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 28, 2016

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585909 | 10/1/2016 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 3585910 | 10/1/2016 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585911 | 10/1/2016 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3585912 | 10/1/2016 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585913 | 10/1/2016 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 3585914 | 10/1/2016 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3585915 | 10/1/2016 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585916 | 10/1/2016 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3585919 | 10/1/2016 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585920 | 10/1/2016 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 3585924 | 10/1/2016 | BRIAN L MILLER | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 28, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | & KIMBERLY S MILLER JTWROS | | | | | | | | | | | |
| 3585925 | 10/1/2016 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585926 | 10/1/2016 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |
| 3585927 | 10/1/2016 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 3585942 | 10/1/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3585944 | 10/1/2016 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585945 | 10/1/2016 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585946 | 10/1/2016 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585947 | 10/1/2016 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3585948 | 10/1/2016 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 3585951 | 10/1/2016 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585952 | 10/1/2016 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |
| 3585954 | 10/1/2016 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585960 | 10/1/2016 | The Southern | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 28, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Baptist Theological Seminary | | | | | | | | | | | |
| 3585961 | 10/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3585962 | 10/1/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3585963 | 10/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3585964 | 10/1/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585969 | 10/1/2016 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585973 | 10/1/2016 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 30 trade(s):* | | | | | | | *0* | | *$25,426.75* | | *$24,155.41* | *$0.00* | *$24,155.41* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$25,426.75* | ***$24,155.41*** | ***$0.00*** | ***$24,155.41*** |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 28, 2016

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$4,441.22* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 28, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 4, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 002055

56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 4, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

***Total for Held Trades*** — Shares: *0* — Gross Revenue: *$4,441.22*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 11, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 11, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

January 11, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 11, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

January 11, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

January 11, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT

January 11, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

56: GRAVETTE, ROBERT

January 11, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 11, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Total for Held Trades*** | | | | | | | | *0* | | *$4,441.22* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 18, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

56: GRAVETTE, ROBERT

January 18, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

56: GRAVETTE, ROBERT

January 18, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

# Commission Fee Statement



56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.51 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 002078

56: GRAVETTE, ROBERT

January 18, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 3637073 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $5.31 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$4,452.04* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 25, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |

56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |

# Commission Fee Statement



56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.51 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED

56: GRAVETTE, ROBERT

January 25, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 3637073 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $5.31 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$4,452.04* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 1, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2534128 | 56 | 10/14/2015 | JOHN | 77719965 | TR | FIDAX | John Hancock | | $0.00 | $4.23 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 8 | | | Financial Industries Cl A | | | | |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN | 77719818 | TR | TAGRX | John Hancock Growth | | $0.00 | $5.05 | Trade client status |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002091

# Commission Fee Statement



56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 3 | | | And Income Cl A | | | | |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

Commission/Fee Statement



56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |

56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OF ROSA M FRYE | | | | | | | | |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.66 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.51 | Trade client status |
| 3637073 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $5.31 | Trade client status |

***Total for Held Trades*** — Shares: *0* — Gross Revenue: *$4,452.04*

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 8, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $3.76 | 95% | $3.76 | $3.57 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $3.76 | 0.1799% | $3.76 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $3.57 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($146.43) |
| *1099 Year To Date* | $3.57 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 8, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3677730 | 12/31/2016 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $3.76 | 95% | $3.57 | $0.00 | $3.57 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$3.76* | | *$3.57* | *$0.00* | *$3.57* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$3.76* | | ***$3.57*** | ***$0.00*** | ***$3.57*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2465617 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.65 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2534128 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2586305 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2668845 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.45 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |
| 2750199 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.49 | Trade client status |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2806757 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.06 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2894015 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $3.55 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 2981108 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.05 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3034754 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |

56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |
| 3117645 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3193259 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.03 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |

56: GRAVETTE, ROBERT
February 8, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3247182 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.14 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3336608 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.31 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3407115 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.23 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3464791 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $4.41 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3549700 | 56 | 12/14/2016 | JOHN HANCOCK | 777199658 | TR | FIDAX | John Hancock Financial Industries | | $0.00 | $4.66 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | A | | | | |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.51 | Trade client status |
| 3637073 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 77719965 8 | TR | FIDAX | John Hancock Financial Industries Cl A | | $0.00 | $5.31 | Trade client status |

***Total for Held Trades*** *0* *$4,452.04*

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 8, 2017

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($146.43) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 15, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $73.28 | 95% | $73.28 | $69.62 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $73.28 | 0.1799% | $73.28 | ($0.13) |

| | |
|---|---|
| *Commission Earned* | $69.48 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($146.43) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($76.95) |
| *1099 Year To Date* | $73.05 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465617 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.65 | 95% | $4.42 | $0.00 | $4.42 |
| 2534128 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.23 | 95% | $4.02 | $0.00 | $4.02 |
| 2586305 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.45 | 95% | $4.23 | $0.00 | $4.23 |
| 2668845 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.45 | 95% | $4.23 | $0.00 | $4.23 |
| 2750199 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.49 | 95% | $4.27 | $0.00 | $4.27 |
| 2806757 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.06 | 95% | $3.86 | $0.00 | $3.86 |
| 2894015 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $3.55 | 95% | $3.37 | $0.00 | $3.37 |

56: GRAVETTE, ROBERT

February 15, 2017

## *Commissions: All business*

*(continued)*

Mutual Funds *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | | | | |
| 2981108 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.05 | 95% | $3.85 | $0.00 | $3.85 |
| 3034754 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.03 | 95% | $3.83 | $0.00 | $3.83 |
| 3117645 | 6/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.23 | 95% | $4.02 | $0.00 | $4.02 |
| 3193259 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.03 | 95% | $3.83 | $0.00 | $3.83 |
| 3247182 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.14 | 95% | $3.93 | $0.00 | $3.93 |
| 3336608 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.31 | 95% | $4.09 | $0.00 | $4.09 |
| 3407115 | 10/14/2016 | JOHN HANCOCK | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.23 | 95% | $4.02 | $0.00 | $4.02 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Commissions: All business* *(continued)*

Mutual Funds *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | | | | | | | | | | | |
| 3464791 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.41 | 95% | $4.19 | $0.00 | $4.19 |
| 3549700 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.66 | 95% | $4.43 | $0.00 | $4.43 |
| 3637073 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.31 | 95% | $5.04 | $0.00 | $5.04 |
| *Total for 17 trade(s):* | | | | | | | *0* | | *$73.28* | | *$69.62* | *$0.00* | *$69.62* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$73.28* | ***$69.62*** | ***$0.00*** | ***$69.62*** |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |

56: GRAVETTE, ROBERT

February 15, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.51 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 15, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3697727 | 56 | 2/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.62 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$4,384.38* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($76.95) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 22, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $59,374.70 | 95% | $59,374.70 | $56,405.97 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $59,369.32 | 0.25% | $59,369.32 | ($148.42) |
| FINRA Assessment | All | $59,374.70 | 0.1799% | $59,374.70 | ($106.82) |

| | |
|---|---|
| *Commission Earned* | $56,150.73 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($76.95) |
| ***Commission Paid*** | **$56,073.78** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $56,223.78 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716815 | 4/1/2015 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.40 | 95% | $1,187.88 | $0.00 | $1,187.88 |
| 3716816 | 4/1/2015 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716819 | 4/1/2015 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716822 | 4/1/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716826 | 4/1/2015 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 3716828 | 4/1/2015 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716830 | 4/1/2015 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3716833 | 4/1/2015 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,150.00 | 95% | $2,042.50 | $0.00 | $2,042.50 |
| 3716834 | 4/1/2015 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716835 | 4/1/2015 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716836 | 4/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716837 | 4/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Paul L. Sternenberg, MD | | | | | | | | | | | |
| 3716838 | 4/1/2015 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716842 | 4/1/2015 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716843 | 4/1/2015 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716846 | 4/1/2015 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716850 | 7/1/2015 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.40 | 95% | $1,187.88 | $0.00 | $1,187.88 |
| 3716851 | 7/1/2015 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716854 | 7/1/2015 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716857 | 7/1/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716861 | 7/1/2015 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 3716863 | 7/1/2015 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716865 | 7/1/2015 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3716868 | 7/1/2015 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,150.00 | 95% | $2,042.50 | $0.00 | $2,042.50 |
| 3716869 | 7/1/2015 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716870 | 7/1/2015 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716871 | 7/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716872 | 7/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716873 | 7/1/2015 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716877 | 7/1/2015 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716878 | 7/1/2015 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716881 | 7/1/2015 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716885 | 10/1/2015 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.40 | 95% | $1,187.88 | $0.00 | $1,187.88 |
| 3716886 | 10/1/2015 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716889 | 10/1/2015 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716892 | 10/1/2015 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716896 | 10/1/2015 | George A Wade | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MD - IRA | | | | | | | | | | | |
| 3716898 | 10/1/2015 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716900 | 10/1/2015 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3716903 | 10/1/2015 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,150.00 | 95% | $2,042.50 | $0.00 | $2,042.50 |
| 3716904 | 10/1/2015 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716905 | 10/1/2015 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716906 | 10/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716907 | 10/1/2015 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716908 | 10/1/2015 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716912 | 10/1/2015 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716913 | 10/1/2015 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716916 | 10/1/2015 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716920 | 1/1/2016 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.40 | 95% | $1,187.88 | $0.00 | $1,187.88 |
| 3716921 | 1/1/2016 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716924 | 1/1/2016 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716927 | 1/1/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716931 | 1/1/2016 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 3716933 | 1/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716935 | 1/1/2016 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3716938 | 1/1/2016 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,150.00 | 95% | $2,042.50 | $0.00 | $2,042.50 |
| 3716939 | 1/1/2016 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716940 | 1/1/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716941 | 1/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716942 | 1/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716943 | 1/1/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716947 | 1/1/2016 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716948 | 1/1/2016 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716951 | 1/1/2016 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3716955 | 4/1/2016 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $467.18 | 95% | $443.82 | $0.00 | $443.82 |
| 3716956 | 4/1/2016 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $604.40 | 95% | $574.18 | $0.00 | $574.18 |
| 3716959 | 4/1/2016 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | 95% | $266.21 | $0.00 | $266.21 |
| 3716962 | 4/1/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | 95% | $266.21 | $0.00 | $266.21 |
| 3716966 | 4/1/2016 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $261.54 | 95% | $248.46 | $0.00 | $248.46 |
| 3716970 | 4/1/2016 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $906.59 | 95% | $861.26 | $0.00 | $861.26 |
| 3716973 | 4/1/2016 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,299.45 | 95% | $1,234.48 | $0.00 | $1,234.48 |
| 3716974 | 4/1/2016 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716975 | 4/1/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $373.63 | 95% | $354.95 | $0.00 | $354.95 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716976 | 4/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716977 | 4/1/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716978 | 4/1/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716982 | 4/1/2016 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716983 | 4/1/2016 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716986 | 4/1/2016 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $373.63 | 95% | $354.95 | $0.00 | $354.95 |
| *Total for 79 trade(s):* | | | | | | | *0* | | *$59,369.32* | | *$56,400.85* | *$0.00* | *$56,400.85* |

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697728 | 2/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.38 | 95% | $5.11 | $0.00 | $5.11 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$5.38* | | *$5.11* | *$0.00* | *$5.11* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$59,374.70* | ***$56,405.96*** | ***$0.00*** | ***$56,405.96*** |

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 56 | 9/15/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.96 | Trade client status |
| 2534127 | 56 | 10/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.57 | Trade client status |
| 2586304 | 56 | 11/13/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.91 | Trade client status |
| 2668844 | 56 | 12/14/2015 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.00 | Trade client status |
| 2750198 | 56 | 1/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.05 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 2806756 | 56 | 2/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.61 | Trade client status |
| 2894014 | 56 | 3/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.11 | Trade client status |
| 2981107 | 56 | 4/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.68 | Trade client status |
| 3034753 | 56 | 5/13/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.67 | Trade client status |
| 3117644 | 56 | 6/14/2016 | JOHN HANCOCK LIFE & | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.84 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3193258 | 56 | 7/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $4.70 | Trade client status |
| 3247181 | 56 | 8/12/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.01 | Trade client status |
| 3336607 | 56 | 9/15/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 77719818 3 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.22 | Trade client status |
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407114 | 56 | 10/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.02 | Trade client status |
| 3464790 | 56 | 11/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.17 | Trade client status |
| 3549699 | 56 | 12/14/2016 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.08 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3637072 | 56 | 1/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.51 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FOR THE IRA OF ROSA M FRYE | | | | | | | | |
| 3697727 | 56 | 2/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF ROSA M FRYE | 777198183 | TR | TAGRX | John Hancock Growth And Income Cl A | | $0.00 | $5.62 | Trade client status |
| 3716821 | 56 | 4/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716824 | 56 | 4/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716827 | 56 | 4/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716856 | 56 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716859 | 56 | 7/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716862 | 56 | 7/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home | | $0.00 | $350.00 | Trade client status |

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Mortgage II | | | | |
| 3716891 | 56 | 10/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716894 | 56 | 10/1/2015 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716897 | 56 | 10/1/2015 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716926 | 56 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716929 | 56 | 1/1/2016 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716932 | 56 | 1/1/2016 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716961 | 56 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | Trade client status |
| 3716964 | 56 | 4/1/2016 | Anthony N. La | LAROCCA | TR | 131537 | Pacific West Home | | $0.00 | $280.22 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 22, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rocca | A | | | Mortgage II | | | | |
| 3716967 | 56 | 4/1/2016 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$24,940.43* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $315,178.52 | 95% | $315,178.52 | $299,419.59 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $315,089.79 | 0.25% | $315,089.79 | ($787.73) |
| FINRA Assessment | All | $315,178.52 | 0.1799% | $315,178.52 | ($567.01) |

| | |
|---|---|
| *Commission Earned* | $298,064.86 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$297,989.86** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $354,288.64 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 1, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3723744 | 12/31/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $67,529.05 | 95% | $64,152.60 | $0.00 | $64,152.60 |
| 3723745 | 12/31/2016 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,204.96 | 95% | $3,044.71 | $0.00 | $3,044.71 |
| 3723751 | 12/31/2016 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,919.14 | 95% | $3,723.18 | $0.00 | $3,723.18 |
| 3723753 | 12/31/2016 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERB | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,701.16 | 95% | $2,566.10 | $0.00 | $2,566.10 |
| 3723761 | 12/31/2016 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,701.16 | 95% | $2,566.10 | $0.00 | $2,566.10 |
| 3723764 | 12/31/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $5,201.48 | 95% | $4,941.41 | $0.00 | $4,941.41 |
| 3724061 | 12/31/2016 | George A Wade MD - IRA | WADEG | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $7,085.76 | 95% | $6,731.47 | $0.00 | $6,731.47 |
| 3724062 | 12/31/2016 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONJL | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $9,084.30 | 95% | $8,630.09 | $0.00 | $8,630.09 |
| 3724063 | 12/31/2016 | Jay T Hartman | HARTMANJ | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,816.86 | 95% | $1,726.02 | $0.00 | $1,726.02 |
| 3724064 | 12/31/2016 | Jay T Hartman | HARTMANJ | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $2,906.98 | 95% | $2,761.63 | $0.00 | $2,761.63 |
| 3724065 | 12/31/2016 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724066 | 12/31/2016 | KIRK J LEWIS, MD | LEWISK | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,450.58 | 95% | $5,178.05 | $0.00 | $5,178.05 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 1, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3724067 | 12/31/2016 | MICHAEL J. HARTMAN | HARTMANM | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724069 | 12/31/2016 | PETER G SEEGER REV FAMILY TR UAD 05/25/2006, PETER SEEGER TTEE | SEEGERP | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,450.58 | 95% | $5,178.05 | $0.00 | $5,178.05 |
| 3724070 | 12/31/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,450.58 | 95% | $5,178.05 | $0.00 | $5,178.05 |
| 3724071 | 12/31/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEGC | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,816.86 | 95% | $1,726.02 | $0.00 | $1,726.02 |
| 3724072 | 12/31/2016 | Southern Oregon Orthopedics, Inc. 401k PSP FBO: Yaser A. Metwally, M.D. | METWALLYY | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,816.86 | 95% | $1,726.02 | $0.00 | $1,726.02 |
| 3724073 | 12/31/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $145,348.84 | 95% | $138,081.40 | $0.00 | $138,081.40 |
| 3724074 | 12/31/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724075 | 12/31/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALTD | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,450.58 | 95% | $5,178.05 | $0.00 | $5,178.05 |
| 3724076 | 12/31/2016 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724077 | 12/31/2016 | Southern Oregon | BLOOMH | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,816.86 | 95% | $1,726.02 | $0.00 | $1,726.02 |

56: GRAVETTE, ROBERT

March 1, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Orthopedics, Inc. 401(k) PSP FBO: Heidi Bloom, MD | | | | | | | | | | | |
| 3724078 | 12/31/2016 | Omar Abdul Hadi, M.D | ABDULHADI | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724080 | 12/31/2016 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724081 | 12/31/2016 | Peterson Family, LLC Defined Benefit Pension Plan and Trust DTD 01/01/2009 Mark Peterson | PETERSONFA | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $14,534.88 | 95% | $13,808.14 | $0.00 | $13,808.14 |
| *Total for 25 trade(s):* | | | | | | | *0* | | *$315,089.79* | | *$299,335.30* | *$0.00* | *$299,335.30* |

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465616 | 9/15/2015 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.96 | 95% | $4.71 | $0.00 | $4.71 |
| 2534127 | 10/14/2015 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.57 | 95% | $4.34 | $0.00 | $4.34 |
| 2586304 | 11/13/2015 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.91 | 95% | $4.66 | $0.00 | $4.66 |
| 2668844 | 12/14/2015 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.00 | 95% | $4.75 | $0.00 | $4.75 |
| 2750198 | 1/15/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.05 | 95% | $4.80 | $0.00 | $4.80 |
| 2806756 | 2/12/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.61 | 95% | $4.38 | $0.00 | $4.38 |
| 2894014 | 3/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.11 | 95% | $3.90 | $0.00 | $3.90 |
| 2981107 | 4/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.68 | 95% | $4.45 | $0.00 | $4.45 |
| 3034753 | 5/13/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.67 | 95% | $4.44 | $0.00 | $4.44 |
| 3117644 | 6/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.84 | 95% | $4.60 | $0.00 | $4.60 |
| 3193258 | 7/15/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $4.70 | 95% | $4.46 | $0.00 | $4.46 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT
March 1, 2017

## *Commissions: All business* *(continued)*

Mutual Funds *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3247181 | 8/12/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.01 | 95% | $4.76 | $0.00 | $4.76 |
| 3336607 | 9/15/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.22 | 95% | $4.96 | $0.00 | $4.96 |
| 3407114 | 10/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.02 | 95% | $4.77 | $0.00 | $4.77 |
| 3464790 | 11/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.17 | 95% | $4.91 | $0.00 | $4.91 |
| 3549699 | 12/14/2016 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.08 | 95% | $4.83 | $0.00 | $4.83 |
| 3637072 | 1/17/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.51 | 95% | $5.23 | $0.00 | $5.23 |
| 3697727 | 2/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.62 | 95% | $5.34 | $0.00 | $5.34 |
| *Total for 18 trade(s):* | | | | | | | *0* | | *$88.73* | | *$84.29* | *$0.00* | *$84.29* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$315,178.52* | | ***$299,419.59*** | ***$0.00*** | ***$299,419.59*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

Commission/Fee Statement



56: GRAVETTE, ROBERT

March 1, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716821 | 56 | 4/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716824 | 56 | 4/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716827 | 56 | 4/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716856 | 56 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716859 | 56 | 7/1/2015 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716862 | 56 | 7/1/2015 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716891 | 56 | 10/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716894 | 56 | 10/1/2015 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716897 | 56 | 10/1/2015 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716926 | 56 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716929 | 56 | 1/1/2016 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716932 | 56 | 1/1/2016 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716961 | 56 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | Trade client status |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 1, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 01/01/2007, David Wood-Plan Trustee | | | | | | | | |
| 3716964 | 56 | 4/1/2016 | Anthony N. La Rocca | LAROCCA A | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | Trade client status |
| 3716967 | 56 | 4/1/2016 | Ronald G. Luallen | LUALLEN R | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| 3723765 | 56 | 12/31/2016 | The Johnson Family Trust UA DTD 4/21/16 | JOHNSON FAMILYT RUST | TR | '2STRATEGIC | T2 Strategic Real Estate Income Fund, LLC | | $0.00 | $2,205.75 | Trade client status |
| 3724079 | 56 | 12/31/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HO | TR | 127242 | T2 Asset Opportunity Fund, II LP | | $0.00 | $5,632.27 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$32,689.72* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 8, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $5,485.97 | 95% | $5,485.97 | $5,211.67 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $5,485.97 | 0.25% | $5,485.97 | ($13.71) |
| FINRA Assessment | All | $5,485.97 | 0.1799% | $5,485.97 | ($9.87) |

| | |
|---|---|
| *Commission Earned* | $5,188.09 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$5,188.09** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $359,476.73 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 8, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716824 | 4/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716859 | 7/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716894 | 10/1/2015 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716929 | 1/1/2016 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716964 | 4/1/2016 | Anthony N. La Rocca | LAROCCAA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | 95% | $266.21 | $0.00 | $266.21 |
| 3723765 | 12/31/2016 | The Johnson Family Trust UA DTD 4/21/16 | JOHNSONFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,205.75 | 95% | $2,095.46 | $0.00 | $2,095.46 |
| *Total for 6 trade(s):* | | | | | | | *0* | | *$5,485.97* | | *$5,211.67* | *$0.00* | *$5,211.67* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$5,485.97* | ***$5,211.67*** | ***$0.00*** | ***$5,211.67*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|

56: GRAVETTE, ROBERT

March 8, 2017

***Held Trades for the past 999 days*** *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716821 | 56 | 4/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716856 | 56 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716891 | 56 | 10/1/2015 | DLW Orthopedics | DLWORT HOPEDIC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 8, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | S | | | | | | | |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716926 | 56 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716961 | 56 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| 3724079 | 56 | 12/31/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David | DLWORT HO | TR | 127242 | T2 Asset Opportunity Fund, II LP | | $0.00 | $5,632.27 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 8, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Wood-Plan Trustee | | | | | | | | |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$23,923.53* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 15, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $3,280.22 | 95% | $3,280.22 | $3,116.21 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $3,280.22 | 0.25% | $3,280.22 | ($8.20) |
| FINRA Assessment | All | $3,280.22 | 0.1799% | $3,280.22 | ($5.90) |

| | |
|---|---|
| *Commission Earned* | $3,102.11 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$3,102.11** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $362,578.84 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 15, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716827 | 4/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716862 | 7/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716897 | 10/1/2015 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716932 | 1/1/2016 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716967 | 4/1/2016 | Ronald G. Luallen | LUALLENR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | 95% | $266.21 | $0.00 | $266.21 |
| *Total for 5 trade(s):* | | | | | | | *0* | | *$3,280.22* | | *$3,116.21* | *$0.00* | *$3,116.21* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$3,280.22* | ***$3,116.21*** | ***$0.00*** | ***$3,116.21*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716821 | 56 | 4/1/2015 | DLW | DLWORT | TR | 131537 | Pacific West Home | | $0.00 | $2,600.00 | Trade client status |

56: GRAVETTE, ROBERT

March 15, 2017

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | HOPEDIC S | | | Mortgage II | | | | |
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716856 | 56 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716891 | 56 | 10/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716926 | 56 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home | | $0.00 | $350.00 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 15, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Mortgage II | | | | |
| 3716961 | 56 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| 3724079 | 56 | 12/31/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HO | TR | 127242 | T2 Asset Opportunity Fund, II LP | | $0.00 | $5,632.27 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$23,923.53* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 22, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $10.19 | 95% | $10.19 | $9.68 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $10.19 | 0.1799% | $10.19 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $9.66 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $9.66 |
| *1099 Year To Date* | $362,578.84 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 22, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3780899 | 3/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.20 | 95% | $4.94 | $0.00 | $4.94 |
| 3780900 | 3/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $4.99 | 95% | $4.74 | $0.00 | $4.74 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$10.19* | | *$9.68* | *$0.00* | *$9.68* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$10.19* | | ***$9.68*** | ***$0.00*** | ***$9.68*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393855 | 56 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | Trade client status |
| 3585953 | 56 | 10/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 22, 2017

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716821 | 56 | 4/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716856 | 56 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716891 | 56 | 10/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716926 | 56 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | Trade client status |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 22, 2017

## *Held Trades for the past 999 days* *(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716961 | 56 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HOPEDIC S | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| 3724079 | 56 | 12/31/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORT HO | TR | 127242 | T2 Asset Opportunity Fund, II LP | | $0.00 | $5,632.27 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$23,923.53* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $9.66 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 29, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $22,299.35 | 95% | $22,299.35 | $21,184.38 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $22,299.35 | 0.25% | $22,299.35 | ($55.75) |
| FINRA Assessment | All | $22,299.35 | 0.1799% | $22,299.35 | ($40.12) |

| | |
|---|---|
| *Commission Earned* | $21,088.52 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $9.66 |
| ***Commission Paid*** | **$21,098.18** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $383,677.02 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 29, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716821 | 4/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 3716856 | 7/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 3716891 | 10/1/2015 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 3716926 | 1/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 3716961 | 4/1/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,971.43 | 95% | $1,872.86 | $0.00 | $1,872.86 |
| 3393855 | 9/30/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,695.65 | 95% | $1,610.87 | $0.00 | $1,610.87 |
| 3585953 | 10/1/2016 | DLW Orthopedics Defined Benefit | DLWORTHOP! | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 29, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | | | | | | | | | | | |
| 3724079 | 12/31/2016 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHO | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,632.27 | 95% | $5,350.66 | $0.00 | $5,350.66 |
| *Total for 8 trade(s):* | | | | | | | *0* | | *$22,299.35* | | *$21,184.38* | *$0.00* | *$21,184.38* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$22,299.35* | ***$21,184.38*** | ***$0.00*** | ***$21,184.38*** | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 29, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 5, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $28,026.75 | 95% | $28,026.75 | $26,625.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $28,026.75 | 0.25% | $28,026.75 | ($70.07) |
| FINRA Assessment | All | $28,026.75 | 0.1799% | $28,026.75 | ($50.42) |

| | |
|---|---|
| *Commission Earned* | $26,504.93 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$26,429.93** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $410,181.95 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 5, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3812339 | 1/1/2017 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 3812341 | 1/1/2017 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812342 | 1/1/2017 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812343 | 1/1/2017 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812344 | 1/1/2017 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3812345 | 1/1/2017 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3812346 | 1/1/2017 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 3812349 | 1/1/2017 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812350 | 1/1/2017 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |
| 3812351 | 1/1/2017 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPE | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 3812352 | 1/1/2017 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812358 | 1/1/2017 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3812359 | 1/1/2017 | Southern Oregon | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 5, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | | | | | | | | | | | |
| 3812360 | 1/1/2017 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | GALT | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3812361 | 1/1/2017 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | STERNENBER | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3812362 | 1/1/2017 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812367 | 1/1/2017 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812372 | 1/1/2017 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 3812373 | 1/1/2017 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812374 | 1/1/2017 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3812375 | 1/1/2017 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812376 | 1/1/2017 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 3812377 | 1/1/2017 | George A Wade | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002159

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 5, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | | | | | | | | | | | |
| 3812378 | 1/1/2017 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812379 | 1/1/2017 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3812382 | 1/1/2017 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812383 | 1/1/2017 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 3812387 | 1/1/2017 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812388 | 1/1/2017 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812389 | 1/1/2017 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |
| 3812391 | 1/1/2017 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| *Total for 31 trade(s):* | | | | | | | *0* | | *$28,026.75* | | *$26,625.41* | *$0.00* | *$26,625.41* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$28,026.75* | | ***$26,625.41*** | ***$0.00*** | ***$26,625.41*** |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 5, 2017

## Adjustments

| Expense (Deduction) | Amount | Type | Description |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## Held Trades for the past 999 days

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## Ending Balances

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 26, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.37 | 95% | $11.37 | $10.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.37 | 0.1799% | $11.37 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $10.78 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $10.78 |
| *1099 Year To Date* | $410,181.95 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 26, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3860492 | 4/17/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.85 | 95% | $5.56 | $0.00 | $5.56 |
| 3860493 | 4/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.52 | 95% | $5.24 | $0.00 | $5.24 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.37* | | *$10.80* | *$0.00* | *$10.80* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$11.37* | ***$10.80*** | ***$0.00*** | ***$10.80*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 26, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $10.78 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 3, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $3.16 | 95% | $3.16 | $3.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $3.16 | 0.1799% | $3.16 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $3.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $10.78 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.22) |
| *1099 Year To Date* | $410,195.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 3, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3892138 | 3/31/2017 | ROBERT GRAVETTE Trails/Direct | 56T | TR | )HNHANCOCI | John Hancock MF Product | | $0.00 | $3.16 | 95% | $3.00 | $0.00 | $3.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$3.16* | | *$3.00* | *$0.00* | *$3.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$3.16* | | ***$3.00*** | ***$0.00*** | ***$3.00*** |

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 3, 2017

## *Held Trades for the past 999 days* *(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.22) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 10, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.22) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.22) |
| *1099 Year To Date* | $410,195.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 10, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.22) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 17, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.22) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($61.22) |
| *1099 Year To Date* | $410,195.73 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 17, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($61.22) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 24, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $10.84 | 95% | $10.84 | $10.30 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $10.84 | 0.1799% | $10.84 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $10.28 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($61.22) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($50.94) |
| *1099 Year To Date* | $410,206.01 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 24, 2017

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3916445 | 5/12/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.61 | 95% | $5.33 | $0.00 | $5.33 |
| 3916446 | 5/12/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.23 | 95% | $4.97 | $0.00 | $4.97 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$10.84* | | *$10.30* | *$0.00* | *$10.30* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$10.84* | | ***$10.30*** | ***$0.00*** | ***$10.30*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 24, 2017

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($50.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 31, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($50.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($50.94) |
| *1099 Year To Date* | $410,206.01 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 31, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($50.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 7, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($50.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($125.94) |
| *1099 Year To Date* | $410,206.01 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT
June 7, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($125.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 14, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($125.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($125.94) |
| *1099 Year To Date* | $410,206.01 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 14, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($125.94) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 21, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.40 | 95% | $11.40 | $10.83 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.40 | 0.1799% | $11.40 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $10.81 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($125.94) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($115.13) |
| *1099 Year To Date* | $410,216.82 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 21, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3997526 | 6/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.95 | 95% | $5.65 | $0.00 | $5.65 |
| 3997527 | 6/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.45 | 95% | $5.18 | $0.00 | $5.18 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.40* | | *$10.83* | *$0.00* | *$10.83* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.40* | | ***$10.83*** | ***$0.00*** | ***$10.83*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 21, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($115.13) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 28, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($115.13) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($115.13) |
| *1099 Year To Date* | $410,216.82 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 28, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($115.13) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 5, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,793.22 | 95% | $25,793.22 | $24,503.56 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $25,793.22 | 0.25% | $25,793.22 | ($64.48) |
| FINRA Assessment | All | $25,793.22 | 0.1799% | $25,793.22 | ($46.40) |

| | |
|---|---|
| *Commission Earned* | $24,392.67 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($115.13) |
| ***Commission Paid*** | **$24,202.54** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $434,609.49 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 5, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030057 | 4/1/2017 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 4030058 | 4/1/2017 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030059 | 4/1/2017 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4030060 | 4/1/2017 | KIRK J LEWIS, MD | LEWISK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $335.16 | 95% | $318.40 | $0.00 | $318.40 |
| 4030061 | 4/1/2017 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 4030062 | 4/1/2017 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4030063 | 4/1/2017 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT( | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $335.16 | 95% | $318.40 | $0.00 | $318.40 |
| 4030064 | 4/1/2017 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4030067 | 4/1/2017 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030068 | 4/1/2017 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030069 | 4/1/2017 | Stanley Family | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $502.75 | 95% | $477.61 | $0.00 | $477.61 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002187

56: GRAVETTE, ROBERT

July 5, 2017

***Commissions: All business*** *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Trust u/a dtd 2/1/1996 | | | | | | | | | | | |
| 4030073 | 4/1/2017 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERBK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $335.16 | 95% | $318.40 | $0.00 | $318.40 |
| 4030074 | 4/1/2017 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030075 | 4/1/2017 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |
| 4030077 | 4/1/2017 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 4030102 | 4/1/2017 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 4030103 | 4/1/2017 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030104 | 4/1/2017 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030105 | 4/1/2017 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030106 | 4/1/2017 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4030107 | 4/1/2017 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4030108 | 4/1/2017 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 4030109 | 4/1/2017 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 5, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030110 | 4/1/2017 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $335.16 | 95% | $318.40 | $0.00 | $318.40 |
| 4030111 | 4/1/2017 | James M Johnston M.D. Ira Rollover | JOHNSTONJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,173.08 | 95% | $1,114.43 | $0.00 | $1,114.43 |
| 4030112 | 4/1/2017 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 4030113 | 4/1/2017 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030114 | 4/1/2017 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4030115 | 4/1/2017 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4030116 | 4/1/2017 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030117 | 4/1/2017 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| *Total for 31 trade(s):* | | | | | | | *0* | | *$25,793.22* | | *$24,503.56* | *$0.00* | *$24,503.56* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$25,793.22* | ***$24,503.56*** | ***$0.00*** | ***$24,503.56*** |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 5, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 26, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.17 | 95% | $11.17 | $10.61 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.17 | 0.1799% | $11.17 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $10.59 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $10.59 |
| *1099 Year To Date* | $434,609.49 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 26, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4074289 | 7/17/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $5.83 | 95% | $5.54 | $0.00 | $5.54 |
| 4074290 | 7/17/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.34 | 95% | $5.07 | $0.00 | $5.07 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.17* | | *$10.61* | *$0.00* | *$10.61* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.17* | | ***$10.61*** | ***$0.00*** | ***$10.61*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 26, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $10.59 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 2, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $10.59 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.41) |
| *1099 Year To Date* | $434,620.08 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 2, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.41) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 9, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.41) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.41) |
| *1099 Year To Date* | $434,620.08 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 9, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.41) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 16, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.41) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.41) |
| *1099 Year To Date* | $434,620.08 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 16, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.41) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 23, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.81 | 95% | $11.81 | $11.22 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.81 | 0.1799% | $11.81 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.20 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.41) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($53.21) |
| *1099 Year To Date* | $434,631.28 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 23, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126405 | 8/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.15 | 95% | $5.84 | $0.00 | $5.84 |
| 4126406 | 8/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.66 | 95% | $5.38 | $0.00 | $5.38 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.81* | | *$11.22* | *$0.00* | *$11.22* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.81* | | ***$11.22*** | ***$0.00*** | ***$11.22*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 23, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($53.21) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 30, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($53.21) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($53.21) |
| *1099 Year To Date* | $434,631.28 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 30, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($53.21) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 6, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($53.21) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($128.21) |
| *1099 Year To Date* | $434,631.28 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 6, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($128.21) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 13, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($128.21) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($128.21) |
| *1099 Year To Date* | $434,631.28 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 13, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($128.21) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

September 20, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($128.21) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($128.21) |
| *1099 Year To Date* | $434,631.28 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 20, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($128.21) |
| **Expenses (Invoice)** | $0.00 |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 002210

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 27, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.77 | 95% | $11.77 | $11.18 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.77 | 0.1799% | $11.77 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.16 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($128.21) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($117.05) |
| *1099 Year To Date* | $434,642.44 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 27, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4230607 | 9/15/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.17 | 95% | $5.86 | $0.00 | $5.86 |
| 4230608 | 9/15/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.60 | 95% | $5.32 | $0.00 | $5.32 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.77* | | *$11.18* | *$0.00* | *$11.18* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.77* | | ***$11.18*** | ***$0.00*** | ***$11.18*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 27, 2017

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($117.05) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 4, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($117.05) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($192.05) |
| *1099 Year To Date* | $434,642.44 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 4, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716968 | 56 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLEN L | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | Comm Held Trade-Need Info from Rep |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,624.18* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($192.05) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 11, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $93.41 | 95% | $93.41 | $88.74 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $93.41 | 0.15% | $93.41 | ($0.14) |
| FINRA Assessment | All | $93.41 | 0.1799% | $93.41 | ($0.17) |

| | |
|---|---|
| *Commission Earned* | $88.43 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($192.05) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($103.62) |
| *1099 Year To Date* | $434,730.87 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 11, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716968 | 4/1/2016 | LINDA LUALLEN-ROLLOVER IRA | LUALLENL | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | 95% | $88.74 | $0.00 | $88.74 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$93.41* | | *$88.74* | *$0.00* | *$88.74* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$93.41* | ***$88.74*** | ***$0.00*** | ***$88.74*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($103.62) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 18, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $22,776.75 | 95% | $22,776.75 | $21,637.91 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $22,776.75 | 0.15% | $22,776.75 | ($34.17) |
| FINRA Assessment | All | $22,776.75 | 0.1799% | $22,776.75 | ($40.98) |

| | |
|---|---|
| *Commission Earned* | $21,562.77 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($103.62) |
| ***Commission Paid*** | **$21,459.15** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $456,293.64 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 18, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285029 | 7/1/2017 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 4285030 | 7/1/2017 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285031 | 7/1/2017 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4285032 | 7/1/2017 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 4285033 | 7/1/2017 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4285034 | 7/1/2017 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4285035 | 7/1/2017 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285036 | 7/1/2017 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285037 | 7/1/2017 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285038 | 7/1/2017 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 18, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285039 | 7/1/2017 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 4285069 | 7/1/2017 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 4285070 | 7/1/2017 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285071 | 7/1/2017 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285072 | 7/1/2017 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285073 | 7/1/2017 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4285074 | 7/1/2017 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4285075 | 7/1/2017 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 4285076 | 7/1/2017 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285077 | 7/1/2017 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 4285078 | 7/1/2017 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285079 | 7/1/2017 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 18, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285080 | 7/1/2017 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4285081 | 7/1/2017 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285082 | 7/1/2017 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| *Total for 25 trade(s):* | | | | | | | *0* | | *$22,776.75* | | *$21,637.91* | *$0.00* | *$21,637.91* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$22,776.75* | ***$21,637.91*** | ***$0.00*** | ***$21,637.91*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 18, 2017

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## October 25, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.50 | 95% | $11.50 | $10.93 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.50 | 0.1799% | $11.50 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $10.90 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $10.90 |
| *1099 Year To Date* | $456,293.64 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

October 25, 2017

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4287853 | 10/13/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.07 | 95% | $5.77 | $0.00 | $5.77 |
| 4287854 | 10/13/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.43 | 95% | $5.16 | $0.00 | $5.16 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.50* | | *$10.93* | *$0.00* | *$10.93* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.50* | | ***$10.93*** | ***$0.00*** | ***$10.93*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

October 25, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $10.90 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $10.90 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.10) |
| *1099 Year To Date* | $456,304.54 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 1, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

| ***Expense (Invoice)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2018 |
| | ($50.00) | Renewals | License renewal: 63 in NM through 12/31/2018 |
| | ($20.00) | Renewals | License renewal: 63 in WA through 12/31/2018 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2018 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2018 |
| | ($17.00) | Renewals | License renewal: 63 in CO through 12/31/2018 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2018 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2018 |
| | ($50.00) | Renewals | License renewal: 63 in OR through 12/31/2018 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2018 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2018 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2018 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2018 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2018 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2018 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/4/2018 |
| | *($3,522.00)* | | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 1, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.10) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

November 8, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.10) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.10) |
| *1099 Year To Date* | $456,304.54 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 8, 2017

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.10) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 15, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.10) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($64.10) |
| *1099 Year To Date* | $456,304.54 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 15, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($64.10) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 21, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $12.34 | 95% | $12.34 | $11.72 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $12.34 | 0.1799% | $12.34 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.70 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($64.10) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($52.40) |
| *1099 Year To Date* | $456,316.24 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

November 21, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4348512 | 11/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.43 | 95% | $6.11 | $0.00 | $6.11 |
| 4348513 | 11/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.91 | 95% | $5.61 | $0.00 | $5.61 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$12.34* | | *$11.72* | *$0.00* | *$11.72* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$12.34* | | ***$11.72*** | ***$0.00*** | ***$11.72*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 21, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($52.40) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## November 29, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($52.40) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($52.40) |
| *1099 Year To Date* | $456,316.24 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

November 29, 2017

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($52.40) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 6, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($275.00) | ($275.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($52.40) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($327.40) |
| *1099 Year To Date* | $456,316.24 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 6, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($200.00) | Open Invoice Payment | 2017 Online ACM |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($275.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($327.40) |
| **Expenses (Invoice)** | ($3,522.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 13, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($327.40) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($327.40) |
| *1099 Year To Date* | $456,316.24 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 13, 2017

## *Payments*

| Amount | Type | Description |
|---|---|---|
| $3,522.00 | Renewals | 2018 renewals |
| *$3,522.00* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($327.40) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 20, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.89 | 95% | $11.89 | $11.30 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.89 | 0.1799% | $11.89 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.27 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($327.40) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($316.13) |
| *1099 Year To Date* | $456,327.51 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

December 20, 2017

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4428693 | 12/14/2017 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.23 | 95% | $5.92 | $0.00 | $5.92 |
| 4428694 | 12/14/2017 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.66 | 95% | $5.38 | $0.00 | $5.38 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.89* | | *$11.30* | *$0.00* | *$11.30* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.89* | | ***$11.30*** | ***$0.00*** | ***$11.30*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 20, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($316.13) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## December 26, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | $459.34 | $459.34 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $459.34 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($316.13) |
| ***Commission Paid*** | **$143.21** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $456,786.85 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

December 26, 2017

## *Adjustments*

| ***Commission*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $459.34 | Commission Correction | Refund: SIPC Rate adjustment |
| | *$459.34* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 3, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 3, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 56 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716880 | 56 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716915 | 56 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716950 | 56 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | Trade client status |
| 3716985 | 56 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | Trade client status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$1,530.77* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 10, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $23,776.75 | 95% | $23,776.75 | $22,587.91 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | $475.00 | $475.00 |
| SIPC Assessment | All | $23,776.75 | 0.15% | $23,776.75 | ($35.67) |
| FINRA Assessment | All | $23,776.75 | 0.1799% | $23,776.75 | ($42.77) |

| | |
|---|---|
| *Commission Earned* | $22,984.47 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$22,909.47** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $22,984.47 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 10, 2018

## *Commissions: All business*

ALTZ Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4506419 | 12/31/2017 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506514 | 12/31/2017 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 4506515 | 12/31/2017 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506516 | 12/31/2017 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4506517 | 12/31/2017 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 4506518 | 12/31/2017 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4506519 | 12/31/2017 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4506520 | 12/31/2017 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506521 | 12/31/2017 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506522 | 12/31/2017 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506523 | 12/31/2017 | Richard Albert | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 002250

56: GRAVETTE, ROBERT

January 10, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | | | | | | | | | | | |
| 4506524 | 12/31/2017 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 4506525 | 12/31/2017 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 4506526 | 12/31/2017 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506527 | 12/31/2017 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506528 | 12/31/2017 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506529 | 12/31/2017 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4506530 | 12/31/2017 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4506531 | 12/31/2017 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 4506532 | 12/31/2017 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506533 | 12/31/2017 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 4506534 | 12/31/2017 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506535 | 12/31/2017 | The Southern Baptist | SOUTHERNBA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 10, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Theological Seminary | | | | | | | | | | | |
| 4506536 | 12/31/2017 | CHARLES N VERSTEEG JR - IRA | VERSTEEGC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4506537 | 12/31/2017 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506538 | 12/31/2017 | BRIAN L MILLER IRA | MILLERB | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| *Total for 26 trade(s):* | | | | | | | *0* | | *$23,776.75* | | *$22,587.91* | *$0.00* | *$22,587.91* |

| | Shares | Gross Revenue | Commission | Fee | Net |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$23,776.75* | ***$22,587.91*** | ***$0.00*** | ***$22,587.91*** |

## *Adjustments*

| ***Commission*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $475.00 | Commission Correction | CR: Comm on Robert Schroeder Pac West Aug 15-Sep 30 from MacArthu |
| | *$475.00* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 24, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $12.69 | 95% | $12.69 | $12.06 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $12.69 | 0.1799% | $12.69 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $12.03 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $12.03 |
| *1099 Year To Date* | $22,984.47 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

January 24, 2018

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4519003 | 1/16/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.62 | 95% | $6.29 | $0.00 | $6.29 |
| 4519004 | 1/16/2018 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $6.07 | 95% | $5.77 | $0.00 | $5.77 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$12.69* | | *$12.06* | *$0.00* | *$12.06* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$12.69* | | ***$12.06*** | ***$0.00*** | ***$12.06*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $12.03 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## January 31, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $12.03 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $12.03 |
| *1099 Year To Date* | $22,984.47 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 31, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551074 | 56 | 4/29/2015 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | | B | THLANDHOM | Southland Home Mortgage II, LLC | | $50,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551075 | 56 | 4/29/2015 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | | B | THLANDHOM | Southland Home Mortgage II, LLC | | $50,350.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551321 | 56 | 7/14/2016 | Kevin Nealon Sep-IRA | | B | 131537 | Pacific West Home Mortgage II | | $200,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551322 | 56 | 7/19/2016 | Robert T Schroeder- SEP IRA | | B | 131537 | Pacific West Home Mortgage II | | $200,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551323 | 56 | 1/31/2018 | ROGER V. LARSON IRA ROLLOVER | | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551328 | 56 | 7/19/2016 | KATHY SCHREIBER IRA ROLLOVER | | B | 131537 | Pacific West Home Mortgage II | | $200,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551329 | 56 | 1/31/2018 | CAROL A. JOHNSON IRA ROLLOVER | | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551330 | 56 | 7/19/2016 | STARRR S. SACHS IRA ROLLOVER | | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551335 | 56 | 7/20/2016 | DENNIS D JOHNSON IRA ROLLOVER | | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551336 | 56 | 7/20/2016 | MARK D PETERSON, MD- IRA | | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Transaction w/o order<br>Trade review |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 31, 2018

## *Held Trades for the past 999 days*

*(continued)*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551337 | 56 | 7/20/2016 | George A Wade MD - IRA | | B | 131537 | Pacific West Home Mortgage II | | $140,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551340 | 56 | 7/26/2016 | Kirk J. Lewis, M.D.- IRA Rollover | | B | 131537 | Pacific West Home Mortgage II | | $200,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551341 | 56 | 7/27/2016 | James M Johnston M.D. Ira Rollover | | B | 131537 | Pacific West Home Mortgage II | | $350,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551350 | 56 | 8/11/2016 | The Southern Baptist Theological Seminary | | B | 131537 | Pacific West Home Mortgage II | | $150,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551351 | 56 | 1/31/2018 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551352 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Paul L. Sternenberg, MD | | B | 131537 | Pacific West Home Mortgage II | | $75,000.00 | $0.00 | Transaction w/o order<br>Trade review |
| 4551353 | 56 | 8/15/2016 | SOUTHERN OREGON ORTHOPEDICS PSP FBO: DAVID L. GALT | | B | 131537 | Pacific West Home Mortgage II | | $75,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551354 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | | B | 131537 | Pacific West Home Mortgage II | | $200,000.00 | $0.00 | Trade review<br>Transaction w/o order |
| 4551360 | 56 | 9/12/2016 | BRIAN L MILLER IRA | | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Trade review<br>Transaction w/o order |

***Total for Held Trades*** *0* *$0.00*

# Commission/Fee Statement



56: GRAVETTE, ROBERT

January 31, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $12.03 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 7, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | 0.15% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $12.03 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($62.97) |
| *1099 Year To Date* | $22,996.50 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 7, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($62.97) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 14, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($62.97) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($62.97) |
| *1099 Year To Date* | $22,996.50 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 14, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($62.97) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 21, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13.23 | 95% | $13.23 | $12.57 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $13.23 | 0.1799% | $13.23 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $12.54 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($62.97) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($50.43) |
| *1099 Year To Date* | $23,009.04 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 21, 2018

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4583553 | 2/14/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.93 | 95% | $6.58 | $0.00 | $6.58 |
| 4583554 | 2/14/2018 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $6.30 | 95% | $5.99 | $0.00 | $5.99 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$13.23* | | *$12.57* | *$0.00* | *$12.57* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$13.23* | | ***$12.57*** | ***$0.00*** | ***$12.57*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | 0 | | *$0.00* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 21, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($50.43) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## February 28, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $67,427.85 | 95% | $67,427.85 | $64,056.46 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $67,427.85 | 0.15% | $67,427.85 | ($101.14) |
| FINRA Assessment | All | $67,427.85 | 0.1799% | $67,427.85 | ($121.30) |

| | |
|---|---|
| *Commission Earned* | $63,834.01 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($50.43) |
| ***Commission Paid*** | **$63,783.58** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $86,843.05 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

February 28, 2018

## *Commissions: All business*

ALTZ Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4604590 | 12/31/2017 | The Southern Baptist Theological Seminary | SOUTHERNBA | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $53,802.09 | 95% | $51,111.99 | $0.00 | $51,111.99 |
| 4604592 | 12/31/2017 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $3,122.48 | 95% | $2,966.36 | $0.00 | $2,966.36 |
| 4604593 | 12/31/2017 | The Johnson Family Trust UA DTD 4/21/16 | JOHNSONFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $4,310.90 | 95% | $4,095.36 | $0.00 | $4,095.36 |
| 4604595 | 12/31/2017 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $4,144.14 | 95% | $3,936.93 | $0.00 | $3,936.93 |
| 4604597 | 12/31/2017 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | MILLERB | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $1,024.12 | 95% | $972.91 | $0.00 | $972.91 |
| 4604599 | 12/31/2017 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | ENGSTROMT | TR | T2STRATEGIC | T2 Strategic Real Estate Income |  | $0.00 | $1,024.12 | 95% | $972.91 | $0.00 | $972.91 |
| *Total for 6 trade(s):* |  |  |  |  |  |  | *0* |  | *$67,427.85* |  | *$64,056.46* | *$0.00* | *$64,056.46* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$67,427.85* | ***$64,056.46*** | ***$0.00*** | ***$64,056.46*** |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

February 28, 2018

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$0.00* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 7, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $86,843.05 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 7, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 14, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $86,843.05 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

March 14, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

March 21, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $11.68 | 95% | $11.68 | $11.10 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $11.68 | 0.1799% | $11.68 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.08 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($63.93) |
| *1099 Year To Date* | $86,854.13 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 21, 2018

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4662798 | 3/14/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.05 | 95% | $5.75 | $0.00 | $5.75 |
| 4662799 | 3/14/2018 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.63 | 95% | $5.35 | $0.00 | $5.35 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$11.68* | | *$11.10* | *$0.00* | *$11.10* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$11.68* | | ***$11.10*** | ***$0.00*** | ***$11.10*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | 0 | | *$0.00* | |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 21, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($63.93) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## March 27, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($63.93) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($63.93) |
| *1099 Year To Date* | $86,854.12 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

March 27, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($63.93) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## April 4, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $22,526.75 | 95% | $22,526.75 | $21,400.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $22,526.75 | 0.15% | $22,526.75 | ($33.79) |
| FINRA Assessment | All | $22,526.75 | 0.1799% | $22,526.75 | ($40.53) |

| | |
|---|---|
| *Commission Earned* | $21,326.10 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($63.93) |
| ***Commission Paid*** | **$21,187.17** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $108,180.22 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 4, 2018

## *Commissions: All business*

ALTZ Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688236 | 1/1/2018 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 4688237 | 1/1/2018 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688238 | 1/1/2018 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4688239 | 1/1/2018 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 4688240 | 1/1/2018 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4688241 | 1/1/2018 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4688242 | 1/1/2018 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688243 | 1/1/2018 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688244 | 1/1/2018 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688245 | 1/1/2018 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 4, 2018

## *Commissions: All business* *(continued)*

ALTZ Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688246 | 1/1/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 4688276 | 1/1/2018 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 4688277 | 1/1/2018 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688278 | 1/1/2018 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688279 | 1/1/2018 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688280 | 1/1/2018 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4688281 | 1/1/2018 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4688282 | 1/1/2018 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 4688283 | 1/1/2018 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688284 | 1/1/2018 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 4688285 | 1/1/2018 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688286 | 1/1/2018 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |

56: GRAVETTE, ROBERT
April 4, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688287 | 1/1/2018 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688288 | 1/1/2018 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| *Total for 24 trade(s):* | | | | | | | *0* | | *$22,526.75* | | *$21,400.41* | *$0.00* | *$21,400.41* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$22,526.75* | | ***$21,400.41*** | ***$0.00*** | ***$21,400.41*** |

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 4, 2018

## *Held Trades for the past 999 days*

*(continued)*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |

| *Total for Held Trades* | *Shares* | *Gross Revenue* |
|---|---|---|
| | *0* | *$0.00* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

April 25, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $12.06 | 95% | $12.06 | $11.46 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $12.06 | 0.1799% | $12.06 | ($0.02) |

| | |
|---|---|
| *Commission Earned* | $11.44 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $11.44 |
| *1099 Year To Date* | $108,180.22 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

April 25, 2018

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4745006 | 4/13/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.65 | 95% | $6.32 | $0.00 | $6.32 |
| 4745007 | 4/13/2018 | JOHN HANCOCK LIFE & HEALTH INS CO CUSTODIAN FOR THE IRA OF DAVE FRYE | 777199658 | TR | FIDAX | John Hancock Financial Industri | | $0.00 | $5.41 | 95% | $5.14 | $0.00 | $5.14 |
| *Total for 2 trade(s):* | | | | | | | *0* | | *$12.06* | | *$11.46* | *$0.00* | *$11.46* |

| | Shares | Gross Revenue | Commission | Fee | Net |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$12.06* | ***$11.46*** | ***$0.00*** | ***$11.46*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | 0 | | *$0.00* | |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

April 25, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $11.44 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 2, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $11.44 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($63.56) |
| *1099 Year To Date* | $108,191.66 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 2, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($63.56) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 9, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($63.56) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($63.56) |
| *1099 Year To Date* | $108,191.66 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 9, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551072 | 56 | 1/31/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBE RGP | B | THLANDHOM | Southland Home Mortgage II, LLC | | $370,000.00 | $0.00 | Order status |
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |

| | | | |
|---|---|---|---|
| ***Total for Held Trades*** | *0* | | *$0.00* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($63.56) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 16, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.15% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($63.56) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($63.56) |
| *1099 Year To Date* | $108,191.66 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

May 16, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($63.56) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 23, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $6.17 | 95% | $6.17 | $5.86 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $6.17 | 0.1799% | $6.17 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $5.85 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($63.56) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($57.71) |
| *1099 Year To Date* | $108,197.51 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 23, 2018

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4797730 | 5/14/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.17 | 95% | $5.86 | $0.00 | $5.86 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$6.17* | | *$5.86* | *$0.00* | *$5.86* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$6.17* | | ***$5.86*** | ***$0.00*** | ***$5.86*** |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($57.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## May 30, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($57.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($57.71) |
| *1099 Year To Date* | $108,197.51 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

May 30, 2018

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($57.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 6, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($57.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($132.71) |
| *1099 Year To Date* | $108,197.51 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 6, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($132.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

June 13, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($132.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($132.71) |
| *1099 Year To Date* | $108,197.51 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 13, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($132.71) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 20, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $6.51 | 95% | $6.51 | $6.18 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $6.51 | 0.1799% | $6.51 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $6.17 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($132.71) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($126.54) |
| *1099 Year To Date* | $108,203.68 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

June 20, 2018

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4884426 | 6/14/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.51 | 95% | $6.18 | $0.00 | $6.18 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$6.51* | | *$6.18* | *$0.00* | *$6.18* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$6.51* | | ***$6.18*** | ***$0.00*** | ***$6.18*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($126.54) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## June 27, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($126.54) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($126.54) |
| *1099 Year To Date* | $108,203.68 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

June 27, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($126.54) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 3, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($126.54) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($201.54) |
| *1099 Year To Date* | $108,203.68 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 3, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($201.54) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

July 11, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $22,526.75 | 95% | $22,526.75 | $21,400.41 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $22,526.75 | 0.15% | $22,526.75 | ($33.79) |
| FINRA Assessment | All | $22,526.75 | 0.1799% | $22,526.75 | ($40.53) |

| | |
|---|---|
| *Commission Earned* | $21,326.10 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($201.54) |
| ***Commission Paid*** | **$21,124.56** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $129,529.78 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

July 11, 2018

## *Commissions: All business*

ALTZ Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4928853 | 4/1/2018 | KATHY SCHREIBER LIVING TRUST DTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,500.00 | 95% | $2,375.00 | $0.00 | $2,375.00 |
| 4928854 | 4/1/2018 | Jay T Hartman | HARTMANJ | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4928855 | 4/1/2018 | Blanton,Lawrence & Sachs, Starr S | BLANTONSAC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4928856 | 4/1/2018 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | WADEV | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $625.00 | 95% | $593.75 | $0.00 | $593.75 |
| 4928857 | 4/1/2018 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | WADEG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4928858 | 4/1/2018 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4928859 | 4/1/2018 | Omar Abdul Hadi, M.D | ABDULHADIO | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928860 | 4/1/2018 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928861 | 4/1/2018 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928862 | 4/1/2018 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | MOHLERR | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $501.75 | 95% | $476.66 | $0.00 | $476.66 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 11, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4928863 | 4/1/2018 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | STAGEBERGP | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $1,850.00 | 95% | $1,757.50 | $0.00 | $1,757.50 |
| 4928868 | 4/1/2018 | ROGER V. LARSON IRA ROLLOVER | LARSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,500.00 | 95% | $1,425.00 | $0.00 | $1,425.00 |
| 4928869 | 4/1/2018 | STARRR S. SACHS IRA ROLLOVER | SACHSS | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928870 | 4/1/2018 | KATHY SCHREIBER IRA ROLLOVER | SCHREIBERK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4928871 | 4/1/2018 | MARK D PETERSON, MD-IRA | PETERSONM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928872 | 4/1/2018 | CAROL A. JOHNSON IRA ROLLOVER | JOHNSONC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4928873 | 4/1/2018 | DENNIS D JOHNSON IRA ROLLOVER | JOHNSOND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4928874 | 4/1/2018 | George A Wade MD - IRA | WADEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $700.00 | 95% | $665.00 | $0.00 | $665.00 |
| 4928875 | 4/1/2018 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4928876 | 4/1/2018 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOP | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,600.00 | 95% | $2,470.00 | $0.00 | $2,470.00 |
| 4928877 | 4/1/2018 | Kevin Nealon Sep-IRA | NEALONK | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4928878 | 4/1/2018 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |

56: GRAVETTE, ROBERT

July 11, 2018

## *Commissions: All business* *(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4928879 | 4/1/2018 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | CHAMBERLAI | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4928880 | 4/1/2018 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| *Total for 24 trade(s):* | | | | | | | *0* | | *$22,526.75* | | *$21,400.41* | *$0.00* | *$21,400.41* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$22,526.75* | | ***$21,400.41*** | ***$0.00*** | ***$21,400.41*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## July 25, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $6.38 | 95% | $6.38 | $6.06 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $6.38 | 0.1799% | $6.38 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $6.05 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $6.05 |
| *1099 Year To Date* | $129,529.78 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

July 25, 2018

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4955903 | 7/16/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.38 | 95% | $6.06 | $0.00 | $6.06 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$6.38* | | *$6.06* | *$0.00* | *$6.06* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$6.38* | | ***$6.06*** | ***$0.00*** | ***$6.06*** |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEE G | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $6.05 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 1, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $6.05 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($68.95) |
| *1099 Year To Date* | $129,535.83 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT
August 1, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($68.95) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 8, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($68.95) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($68.95) |
| *1099 Year To Date* | $129,535.83 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 8, 2018

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($68.95) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 15, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($68.95) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($68.95) |
| *1099 Year To Date* | $129,535.83 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

August 15, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551323 | 56 | 7/19/2016 | ROGER V. LARSON IRA ROLLOVER | LARSONR | B | 131537 | Pacific West Home Mortgage II | | $300,000.00 | $0.00 | Order status |
| 4551351 | 56 | 8/15/2016 | Southern Oregon Orthopedics, Inc. 401(k) PSP FBO: Charles N. Versteeg, Jr., MD | VERSTEEG | B | 131537 | Pacific West Home Mortgage II | | $50,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($68.95) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 22, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $6.70 | 95% | $6.70 | $6.37 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.15% | $0.00 | $0.00 |
| FINRA Assessment | All | $6.70 | 0.1799% | $6.70 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $6.35 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($68.95) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($62.60) |
| *1099 Year To Date* | $129,542.18 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 22, 2018

## *Commissions: All business*

Mutual Funds

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005444 | 8/14/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.70 | 95% | $6.37 | $0.00 | $6.37 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$6.70* | | *$6.37* | *$0.00* | *$6.37* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$6.70* | ***$6.37*** | ***$0.00*** | ***$6.37*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($62.60) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## August 29, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($62.60) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($62.60) |
| *1099 Year To Date* | $129,542.18 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

August 29, 2018

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($62.60) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 5, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($62.60) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($137.60) |
| *1099 Year To Date* | $129,542.18 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 5, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($137.60) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

September 12, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($137.60) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($137.60) |
| *1099 Year To Date* | $129,542.18 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 12, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($137.60) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 19, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($137.60) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($137.60) |
| *1099 Year To Date* | $129,542.18 |

# Commission/Fee Statement

56: GRAVETTE, ROBERT

September 19, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($137.60) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 56: GRAVETTE, ROBERT

## September 26, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $6.84 | 95% | $6.84 | $6.50 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $6.84 | 0.1799% | $6.84 | ($0.01) |

| | |
|---|---|
| *Commission Earned* | $6.49 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($137.60) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($131.11) |
| *1099 Year To Date* | $129,548.67 |

# Commission/Fee Statement



56: GRAVETTE, ROBERT

September 26, 2018

## *Commissions: All business*

Mutual Funds

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085694 | 9/17/2018 | ROSA M FRYE - IRA | 777198183 | TR | TAGRX | John Hancock Growth And Inco | | $0.00 | $6.84 | 95% | $6.50 | $0.00 | $6.50 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$6.84* | | *$6.50* | *$0.00* | *$6.50* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$6.84* | | ***$6.50*** | ***$0.00*** | ***$6.50*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($131.11) |
| **Expenses (Invoice)** | $0.00 |