# EXHIBIT 146

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($84.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($84.00) |
| *1099 Year To Date* | $0.00 |

SEC v Criterion
EXHIBIT
146
M. MacArthur 10.14.21

# Commission/Fee Statement



55: MACARTHUR, MARK

January 1, 2014

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932435 | 55 | 10/18/2013 | JAMES G PETERSON AND BARBARA J SILTON | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932440 | 55 | 10/18/2013 | Baptist Gardens | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($84.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 8, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($84.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 8, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932435 | 55 | 10/18/2013 | JAMES G PETERSON AND BARBARA J SILTON | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932440 | 55 | 10/18/2013 | Baptist Gardens | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 15, 2014

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932435 | 55 | 10/18/2013 | JAMES G PETERSON AND BARBARA J SILTON | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| 932440 | 55 | 10/18/2013 | Baptist Gardens | | B | T2ASSETOPP | T2 Asset Opportunity Fund, III LP | | $0.00 | $0.00 | Trade review |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

55: MACARTHUR, MARK

January 22, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 22, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 29, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($159.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 29, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($159.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($159.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($234.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 5, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($234.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($234.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($234.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 12, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($234.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1215% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($234.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($234.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 19, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($234.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($25.00) | ($25.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($234.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($259.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 26, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($25.00) | Renewals | 2014 CA reg fee, not charged at renewals (billed by CA separately` |
| | *($25.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($259.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($259.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($334.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 5, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($334.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($334.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($334.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 12, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($334.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($334.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($334.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 19, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($334.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($334.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($334.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 26, 2014

### *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($334.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 2, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($334.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($409.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 2, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($409.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## April 9, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($409.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($409.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 9, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($409.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($409.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($409.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 15, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($409.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 23, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($409.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($409.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 23, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($409.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## April 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($409.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($409.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 30, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($409.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 7, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($409.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($484.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 7, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($484.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 14, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($484.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($484.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 14, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($484.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 21, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($484.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($484.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 21, 2014

### *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($484.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 28, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($484.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($484.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 28, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($484.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 4, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($484.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($559.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 4, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($559.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 11, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($559.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($559.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 11, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($559.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 18, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($559.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($559.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 18, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($559.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 25, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($29.50) | ($29.50) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($559.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($588.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 25, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($29.50) | Open Invoice Payment | FINRA Fingerprinting Fees-Fowler |
| | *($29.50)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($588.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.194% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($588.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($663.50) |
| *1099 Year To Date* | $0.00 |

# Commission Fee Statement

55: MACARTHUR, MARK

July 1, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($663.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 9, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($663.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($663.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 9, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($663.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 16, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($663.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($663.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 16, 2014

*Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($663.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 23, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($663.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($663.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 23, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($663.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($663.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($663.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 30, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($663.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 6, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($663.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($738.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK
August 6, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($738.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 13, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($738.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($738.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 13, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($738.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 20, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | n/a | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($738.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($738.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 20, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($738.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 27, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($738.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($738.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK
August 27, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($738.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 3, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($738.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($813.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 3, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($813.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 10, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($813.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($813.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 10, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($813.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 17, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($813.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($813.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 17, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($813.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 24, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($813.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($813.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 24, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($813.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## October 1, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($813.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($888.50) |
| *1099 Year To Date* | $0.00 |

# Commission Fee Statement



55: MACARTHUR, MARK

October 1, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($888.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

October 8, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.194% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($888.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($888.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 8, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($888.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

October 15, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $10,500.00 | 95% | $10,500.00 | $9,975.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $10,500.00 | 0.25% | $10,500.00 | ($26.25) |
| FINRA Assessment | All | $10,500.00 | 0.194% | $10,500.00 | ($20.37) |

| | |
|---|---|
| *Commission Earned* | $9,928.38 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($888.50) |
| ***Commission Paid*** | **$9,039.88** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement

55: MACARTHUR, MARK

October 15, 2014

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647502 | 9/30/2014 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONSIL | B | MANBAKKEN | Coachman Bakken Drilling Fun | | $150,000.00 | $10,500.00 | 95% | $9,975.00 | $0.00 | $9,975.00 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$10,500.00* | | *$9,975.00* | *$0.00* | *$9,975.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$10,500.00* | | ***$9,975.00*** | ***$0.00*** | ***$9,975.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 5, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement

55: MACARTHUR, MARK

November 5, 2014

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

| ***Expense (Invoice)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2015 |
| | ($275.00) | Renewals | License renewal: 63 in TX through 12/31/2015 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2015 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2015 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2015 |
| | ($16.00) | Renewals | License renewal: 63 in CO through 12/31/2015 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2015 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2015 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2015 |
| | ($2,000.00) | Renewals | License renewal: EO through 12/1/2015 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2015 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2015 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2015 |
| | ($195.00) | Renewals | License renewal: BRC through 12/31/2015 |
| | *($3,411.00)* | | |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 5, 2014

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,411.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 12, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement

55: MACARTHUR, MARK

November 12, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,411.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 19, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 19, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,411.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 26, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 26, 2014

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,411.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 3, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($225.00) | ($225.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 3, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($150.00) | Open Invoice Payment | ACM online course |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($225.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | ($3,411.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 10, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement

55: MACARTHUR, MARK

December 10, 2014

## *Payments*

| Amount | Type | Description |
|---|---|---|
| $3,411.00 | Renewals | 2015 Renewals |
| *$3,411.00* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 17, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $9,844.38 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 17, 2014

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 30, 2014

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($300.00) | ($300.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 30, 2014

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($300.00) | Carryover balance | To reverse credit on 12/22 that cleared negative year-end balance |
| | *($300.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 7, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 7, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 14, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 14, 2015

### *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 21, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 21, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 28, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 28, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 4, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($450.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 4, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($450.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 11, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($450.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($450.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 11, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($450.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 18, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($450.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($450.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 18, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($450.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 25, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($29.50) | ($29.50) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($450.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($479.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 25, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($29.50) | Open Invoice Payment | fingerprinting Carmen Hoffman - inv# 40571 |
| | *($29.50)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($479.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 4, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($479.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($554.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 4, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($554.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 11, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($554.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($554.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 11, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($554.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 18, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($554.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($554.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 18, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($554.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 25, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($554.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($554.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 25, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($554.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 31, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($554.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($554.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 31, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($554.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## April 8, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($554.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($629.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 8, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($629.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 15, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($629.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($629.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 15, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($629.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 22, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($629.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($629.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 22, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($629.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## April 29, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.25% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($629.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($629.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 29, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($629.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 6, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($629.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($704.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 6, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($704.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 13, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($704.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($704.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 13, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($704.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 20, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($704.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($704.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 20, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($704.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 27, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($704.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($704.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 27, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($704.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 3, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($704.50) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($779.50) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 3, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($779.50) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 10, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $24,500.00 | 95% | $24,500.00 | $23,275.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $24,500.00 | 0.25% | $24,500.00 | ($61.25) |
| FINRA Assessment | All | $24,500.00 | 0.1799% | $24,500.00 | ($44.08) |

| | |
|---|---|
| *Commission Earned* | $23,169.67 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($779.50) |
| ***Commission Paid*** | **$22,390.17** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 10, 2015

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2196527 | 5/31/2015 | BARBARA J SILTON - SEP | SILTONB | B | 123456 | Coachman Bakken Drilling Fun | | $100,000.00 | $7,000.00 | 95% | $6,650.00 | $0.00 | $6,650.00 |
| 2196529 | 5/31/2015 | JAMES G PETERSON - SIMPLE | PETERSONJ | B | 123456 | Coachman Bakken Drilling Fun | | $50,000.00 | $3,500.00 | 95% | $3,325.00 | $0.00 | $3,325.00 |
| 2196535 | 5/31/2015 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONSIL | B | 123590 | Coachman Energy VI LP | | $200,000.00 | $14,000.00 | 95% | $13,300.00 | $0.00 | $13,300.00 |
| *Total for 3 trade(s):* | | | | | | | *0* | | *$24,500.00* | | *$23,275.00* | *$0.00* | *$23,275.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$24,500.00* | | ***$23,275.00*** | ***$0.00*** | ***$23,275.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 8, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 8, 2015

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 15, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 15, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 22, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 22, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 29, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 29, 2015

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 5, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 5, 2015

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUGUST BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUGUST SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 12, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 12, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 19, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $23,169.67 |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 19, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 26, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $46,159.36 | 95% | $46,159.36 | $43,851.39 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($3,911.00) | ($3,911.00) |
| SIPC Assessment | All | $46,159.36 | 0.25% | $46,159.36 | ($115.40) |
| FINRA Assessment | All | $46,159.36 | 0.1799% | $46,159.36 | ($83.04) |

| | |
|---|---|
| *Commission Earned* | $43,652.95 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$39,591.95** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $66,822.62 |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 26, 2015

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400463 | 8/18/2015 | WILLIAM E. SLAWSON | SLAWSONW | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,753.16 | 95% | $1,665.50 | $0.00 | $1,665.50 |
| 2400476 | 8/18/2015 | Baptist Gardens | BAPTISTGAR | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $25,817.56 | 95% | $24,526.68 | $0.00 | $24,526.68 |
| 2400481 | 8/18/2015 | Steven W Presley and Pamela S Presley, JTWROS | PRESLEYS | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $3,098.11 | 95% | $2,943.20 | $0.00 | $2,943.20 |
| 2400483 | 8/18/2015 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONJB | TR | T2ASSETOPP | T2 Asset Opportunity Fund, III | | $0.00 | $15,490.53 | 95% | $14,716.00 | $0.00 | $14,716.00 |
| *Total for 4 trade(s):* | | | | | | | *0* | | *$46,159.36* | | *$43,851.39* | *$0.00* | *$43,851.39* |

| ***Total for Commissions: All business*** | ***0*** | *$46,159.36* | ***$43,851.39*** | ***$0.00*** | ***$43,851.39*** |
|---|---|---|---|---|---|

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($200.00) | Broker-Dealer Technology Fee | SEP-DEC 2015 BROKER DEALER FEE |
| | ($3,611.00) | Renewals | Estimated 2016 renewal fees |
| | ($100.00) | Social Media Review | SEP-DEC 2015 SOCIAL MEDIA REVIEW |
| | *($3,911.00)* | | |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 26, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 30, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $13,367.49 | 95% | $13,367.49 | $12,699.12 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $13,367.49 | 0.25% | $13,367.49 | ($33.42) |
| FINRA Assessment | All | $13,367.49 | 0.1799% | $13,367.49 | ($24.05) |

| | |
|---|---|
| *Commission Earned* | $12,641.65 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$12,641.65** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $79,464.27 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 30, 2015

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481785 | 9/14/2015 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | HAMMONDSD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,492.76 | 95% | $2,368.12 | $0.00 | $2,368.12 |
| 2481786 | 9/14/2015 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONJB | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,115.97 | 95% | $2,960.17 | $0.00 | $2,960.17 |
| 2481787 | 9/14/2015 | Narwitz Trust U/A DTD 6/18/1997 Sub-Trust B Deena D Narwitz, Trustee | NARWITZ | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,246.39 | 95% | $1,184.07 | $0.00 | $1,184.07 |
| 2481788 | 9/14/2015 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | HAMMONDSD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,246.39 | 95% | $1,184.07 | $0.00 | $1,184.07 |
| 2481790 | 9/14/2015 | Steven W Presley and Pamela S Presley, JTWROS | PRESLEYS | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,246.38 | 95% | $1,184.06 | $0.00 | $1,184.06 |
| 2481794 | 9/14/2015 | DAVID C. CHOW IRA ROLLOVER | CHOWD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $4,019.60 | 95% | $3,818.62 | $0.00 | $3,818.62 |
| *Total for 6 trade(s):* | | | | | | | *0* | | *$13,367.49* | | *$12,699.12* | *$0.00* | *$12,699.12* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$13,367.49* | ***$12,699.12*** | ***$0.00*** | ***$12,699.12*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 2, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $79,464.27 |

# Commission/Fee Statement

55: MACARTHUR, MARK

December 2, 2015

## *Adjustments*

| ***Expense (Invoice)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($195.00) | Renewals | License renewal: BRC through 12/31/2016 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2016 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2016 |
| | ($12.00) | Renewals | License renewal: 63 in CO through 12/31/2016 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2016 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2016 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2016 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/2/2016 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2016 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2016 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2016 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2016 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2016 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2016 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2016 |
| | *($3,647.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | ($3,647.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 9, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $79,464.27 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 9, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | ($3,647.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 16, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $79,464.27 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 16, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | ($3,647.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

December 22, 2015

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $79,464.27 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 22, 2015

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | ($3,647.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 6, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 13, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 20, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 20, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 27, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $5,368.29 | 95% | $5,368.29 | $5,099.88 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $5,368.29 | 0.25% | $5,368.29 | ($13.42) |
| FINRA Assessment | All | $5,368.29 | 0.1799% | $5,368.29 | ($9.66) |

| | |
|---|---|
| *Commission Earned* | $5,076.80 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$5,001.80** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $5,076.80 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 27, 2016

## ***Commissions: All business***

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767879 | 6/30/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $434.07 | 95% | $412.37 | $0.00 | $412.37 |
| 2767880 | 6/30/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $43.96 | 95% | $41.76 | $0.00 | $41.76 |
| 2767883 | 6/30/2015 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $249.10 | 95% | $236.65 | $0.00 | $236.65 |
| 2767884 | 6/30/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $249.10 | 95% | $236.65 | $0.00 | $236.65 |
| 2767885 | 6/30/2015 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $238.11 | 95% | $226.20 | $0.00 | $226.20 |
| 2767887 | 6/30/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $153.85 | 95% | $146.16 | $0.00 | $146.16 |
| 2767895 | 9/30/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767896 | 9/30/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767899 | 9/30/2015 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2767900 | 9/30/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2767901 | 9/30/2015 | Caroline Slawson Stinson Slawson Child Trust U/A | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 27, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DTD 06/24/2002 | | | | | | | | | | | |
| 2767903 | 9/30/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767910 | 12/31/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2767911 | 12/31/2015 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2767914 | 12/31/2015 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2767915 | 12/31/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2767916 | 12/31/2015 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2767918 | 12/31/2015 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 18 trade(s):* | | | | | | | *0* | | *$5,368.29* | | *$5,099.88* | *$0.00* | *$5,099.88* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$5,368.29* | | ***$5,099.88*** | ***$0.00*** | ***$5,099.88*** |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 27, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 3, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $5,076.80 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 3, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 10, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $43,785.02 | 95% | $43,785.02 | $41,595.77 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $43,785.02 | 0.25% | $43,785.02 | ($109.46) |
| FINRA Assessment | All | $43,785.02 | 0.1799% | $43,785.02 | ($78.77) |

| | |
|---|---|
| *Commission Earned* | $41,407.54 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$41,332.54** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 10, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795297 | 12/31/2015 | David C. Chow and Vicky W. Chow | CHOWDV | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $9,573.68 | 95% | $9,095.00 | $0.00 | $9,095.00 |
| 2795298 | 12/31/2015 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | HAMMONDSD | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $5,750.10 | 95% | $5,462.60 | $0.00 | $5,462.60 |
| 2795299 | 12/31/2015 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONJB | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $7,187.62 | 95% | $6,828.24 | $0.00 | $6,828.24 |
| 2795300 | 12/31/2015 | Narwitz Trust U/A DTD 6/18/1997 Sub-Trust B Deena D Narwitz, Trustee | NARWITZ | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,875.05 | 95% | $2,731.30 | $0.00 | $2,731.30 |
| 2795302 | 12/31/2015 | Steven W Presley and Pamela S Presley, JTWROS | PRESLEYS | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,875.05 | 95% | $2,731.30 | $0.00 | $2,731.30 |
| 2795305 | 12/31/2015 | PRESSLER FAMILY TRUST | PRESSLER | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,952.94 | 95% | $1,855.29 | $0.00 | $1,855.29 |
| 2795306 | 12/31/2015 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | SMITHFAMILY | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,929.43 | 95% | $2,782.96 | $0.00 | $2,782.96 |
| 2795307 | 12/31/2015 | BARBARA J SILTON - SEP | SILTONB | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,968.62 | 95% | $1,870.19 | $0.00 | $1,870.19 |
| 2795308 | 12/31/2015 | JAMES G. PETERSON SIMPLE IRA | PETERSONJ | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $656.21 | 95% | $623.40 | $0.00 | $623.40 |
| 2795309 | 12/31/2015 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST | LINDSEYFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,968.62 | 95% | $1,870.19 | $0.00 | $1,870.19 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 10, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LINDSEY | | | | | | | | | | | |
| 2795311 | 12/31/2015 | PRESSLER FAMILY TRUST | PRESSLER | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $316.91 | 95% | $301.06 | $0.00 | $301.06 |
| 2795312 | 12/31/2015 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | SMITHFAMIL` | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $316.91 | 95% | $301.06 | $0.00 | $301.06 |
| 2795313 | 12/31/2015 | TD Ameritrade Clearing Inc FBO Ronald W Dixon Living Trust U/A DTD 2/22/1995, Acct. # 912032166 Douglas Hammonds Trustee | HAMMONDSD | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,875.05 | 95% | $2,731.30 | $0.00 | $2,731.30 |
| 2795314 | 12/31/2015 | SUSAN W. BORDEN | BORDENS | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,538.83 | 95% | $2,411.89 | $0.00 | $2,411.89 |
| *Total for 14 trade(s):* | | | | | | | *0* | | *$43,785.02* | | *$41,595.77* | *$0.00* | *$41,595.77* |

| **Total for Commissions: All business** | **0** | *$43,785.02* | **$41,595.77** | **$0.00** | **$41,595.77** |
|---|---|---|---|---|---|

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 2, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK
March 2, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

March 9, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 9, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 16, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 16, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 22, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 30, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 30, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $46,484.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 6, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $2,500.05 | 95% | $2,500.05 | $2,375.05 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $2,500.05 | 0.25% | $2,500.05 | ($6.25) |
| FINRA Assessment | All | $2,500.05 | 0.1799% | $2,500.05 | ($4.50) |

| | |
|---|---|
| *Commission Earned* | $2,364.30 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$2,214.30** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 13, 2016

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2969634 | 3/31/2016 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969635 | 3/31/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 2969636 | 3/31/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 2969639 | 3/31/2016 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2969640 | 3/31/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2969641 | 3/31/2016 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 2969647 | 3/31/2016 | WILLIAM E. SLAWSON | SLAWSONWII | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 7 trade(s):* | | | | | | | *0* | | *$2,500.05* | | *$2,375.05* | *$0.00* | *$2,375.05* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$2,500.05* | ***$2,375.05*** | ***$0.00*** | ***$2,375.05*** |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 13, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 4, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 4, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 11, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($150.00) | ($150.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($225.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 11, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($150.00) | Open Invoice Payment | IL. Registration Fee |
| | *($150.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($225.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 18, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($225.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($225.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 18, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($225.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 25, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($225.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($225.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 25, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($225.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 1, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($225.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 1, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 8, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 8, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 15, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 15, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 22, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 29, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 29, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 6, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 6, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 13, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 13, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 20, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 20, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 27, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($375.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 27, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($375.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 3, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($375.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($450.00) |
| *1099 Year To Date* | $48,848.64 |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 3, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($450.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 10, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $2,500.05 | 95% | $2,500.05 | $2,375.05 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $2,500.05 | 0.25% | $2,500.05 | ($6.25) |
| FINRA Assessment | All | $2,500.05 | 0.1799% | $2,500.05 | ($4.50) |

| | |
|---|---|
| *Commission Earned* | $2,364.30 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($450.00) |
| ***Commission Paid*** | **$1,914.30** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 10, 2016

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3244634 | 4/1/2016 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244635 | 4/1/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3244636 | 4/1/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3244639 | 4/1/2016 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3244640 | 4/1/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3244641 | 4/1/2016 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3246571 | 4/1/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 7 trade(s):* | | | | | | | *0* | | *$2,500.05* | | *$2,375.05* | *$0.00* | *$2,375.05* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$2,500.05* | ***$2,375.05*** | ***$0.00*** | ***$2,375.05*** |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 10, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 7, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 7, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 14, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 14, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 21, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 21, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 28, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 28, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

October 5, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $51,212.94 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 5, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

October 12, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $30,880.76 | 95% | $30,880.76 | $29,336.72 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $30,880.76 | 0.25% | $30,880.76 | ($77.20) |
| FINRA Assessment | All | $30,880.76 | 0.1799% | $30,880.76 | ($55.55) |

| | |
|---|---|
| *Commission Earned* | $29,203.97 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$29,053.97** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 12, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390773 | 9/30/2016 | WENDY M CHURUKIAN | CHURUKIANW | B | 131837 | CMK DG Income Fund, LLC | | $60,000.00 | $2,400.00 | 95% | $2,280.00 | $0.00 | $2,280.00 |
| 3390775 | 9/30/2016 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXONR | B | 131837 | CMK DG Income Fund, LLC | | $100,000.00 | $4,000.00 | 95% | $3,800.00 | $0.00 | $3,800.00 |
| 3390779 | 9/30/2016 | MacArthur Family Trust U/A DTD 6/24/1988 | MACARTHUR | B | 131837 | CMK DG Income Fund, LLC | | $50,000.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3393820 | 9/30/2016 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393821 | 9/30/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3393822 | 9/30/2016 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3393825 | 9/30/2016 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3393826 | 9/30/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3393827 | 9/30/2016 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3393833 | 9/30/2016 | Caroline Slawson | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |

# Commission/Fee Statement

55: MACARTHUR, MARK

October 12, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | William Slawson Child Trust U/A DTD 06/24/2002 | | | | | | | | | | | |
| 3393835 | 9/30/2016 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3393836 | 9/30/2016 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3393837 | 9/30/2016 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $956.52 | 95% | $908.69 | $0.00 | $908.69 |
| 3393838 | 9/30/2016 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $430.43 | 95% | $408.91 | $0.00 | $408.91 |
| 3393839 | 9/30/2016 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $461.96 | 95% | $438.86 | $0.00 | $438.86 |
| 3393840 | 9/30/2016 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,232.61 | 95% | $1,170.98 | $0.00 | $1,170.98 |
| 3393841 | 9/30/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,408.70 | 95% | $1,338.27 | $0.00 | $1,338.27 |
| 3393842 | 9/30/2016 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $305.71 | 95% | $290.42 | $0.00 | $290.42 |
| 3393844 | 9/30/2016 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $782.61 | 95% | $743.48 | $0.00 | $743.48 |
| 3393851 | 9/30/2016 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $331.52 | 95% | $314.94 | $0.00 | $314.94 |
| 3393852 | 9/30/2016 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $663.04 | 95% | $629.89 | $0.00 | $629.89 |
| 3393857 | 9/30/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $472.83 | 95% | $449.19 | $0.00 | $449.19 |
| 3393858 | 9/30/2016 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $189.13 | 95% | $179.67 | $0.00 | $179.67 |
| 3393859 | 9/30/2016 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $619.57 | 95% | $588.59 | $0.00 | $588.59 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 12, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393860 | 9/30/2016 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $271.74 | 95% | $258.15 | $0.00 | $258.15 |
| 3393861 | 9/30/2016 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,086.96 | 95% | $1,032.61 | $0.00 | $1,032.61 |
| 3393867 | 9/30/2016 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $195.65 | 95% | $185.87 | $0.00 | $185.87 |
| 3393868 | 9/30/2016 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $78.26 | 95% | $74.35 | $0.00 | $74.35 |
| 3393869 | 9/30/2016 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $269.02 | 95% | $255.57 | $0.00 | $255.57 |
| 3393870 | 9/30/2016 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $89.67 | 95% | $85.19 | $0.00 | $85.19 |
| 3393872 | 9/30/2016 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $59.78 | 95% | $56.79 | $0.00 | $56.79 |
| 3390781 | 10/6/2016 | WILLIAM J. JACKSON AND HELENA JACKSON JTWROS | JACKSONWH | B | 131837 | CMK DG Income Fund, LLC | | $35,000.00 | $1,400.00 | 95% | $1,330.00 | $0.00 | $1,330.00 |
| 3390783 | 10/6/2016 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | B | 131837 | CMK DG Income Fund, LLC | | $50,000.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3390785 | 10/6/2016 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | B | 131837 | CMK DG Income Fund, LLC | | $150,000.00 | $6,000.00 | 95% | $5,700.00 | $0.00 | $5,700.00 |
| *Total for 34 trade(s):* | | | | | | | *0* | | *$30,880.76* | | *$29,336.72* | *$0.00* | *$29,336.72* |

# Commission/Fee Statement

55: MACARTHUR, MARK

October 12, 2016

***Commissions: All business*** *(continued)*

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$30,880.76* | ***$29,336.72*** | ***$0.00*** | ***$29,336.72*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 2, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement

55: MACARTHUR, MARK

November 2, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 9, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 9, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 16, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 16, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 22, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement

55: MACARTHUR, MARK

November 22, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 30, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($3,926.00) | ($3,926.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($4,001.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement

55: MACARTHUR, MARK
November 30, 2016

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2017 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/1/2017 |
| | ($195.00) | Renewals | License renewal: BRC through 12/31/2017 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2017 |
| | ($50.00) | Renewals | License renewal: 63 in KY through 12/31/2017 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2017 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2017 |
| | ($16.00) | Renewals | License renewal: 63 in CO through 12/31/2017 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2017 |
| | ($125.00) | Renewals | License renewal: 63 in NC through 12/31/2017 |
| | ($50.00) | Renewals | License renewal: 63 in ID through 12/31/2017 |
| | ($55.00) | Renewals | License renewal: 63 in OR through 12/31/2017 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2017 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2017 |
| | ($150.00) | Renewals | License renewal: 63 in IL through 12/31/2017 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2017 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2017 |
| | *($3,926.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($4,001.00) |
| **Expenses (Invoice)** | $0.00 |

***CONFIDENTIAL TREATMENT REQUESTED*** ***AUSDAL 002589***

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 7, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($500.00) | ($500.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($4,001.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($4,501.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 7, 2016

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($125.00) | Open Invoice Payment | NC. Indiv. Reg. Fee 2016 |
| | ($300.00) | Open Invoice Payment | Assistant Renewals Inv #41977 |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($500.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($4,501.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 14, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($4,501.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($4,501.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 14, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($4,501.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 21, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($4,501.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($4,501.00) |
| *1099 Year To Date* | $80,416.91 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 21, 2016

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($4,501.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 28, 2016

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $22,267.17 | 95% | $22,267.17 | $21,153.81 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $22,267.17 | 0.25% | $22,267.17 | ($55.67) |
| FINRA Assessment | All | $22,267.17 | 0.1799% | $22,267.17 | ($40.06) |

| | |
|---|---|
| *Commission Earned* | $21,058.08 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($4,501.00) |
| ***Commission Paid*** | **$16,557.08** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $101,474.99 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 28, 2016

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585917 | 10/1/2016 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585918 | 10/1/2016 | PRESSLER FAMILY TRUST | PRESSLERFA | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3585921 | 10/1/2016 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3585922 | 10/1/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3585923 | 10/1/2016 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3585928 | 10/1/2016 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3585929 | 10/1/2016 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3585930 | 10/1/2016 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3585931 | 10/1/2016 | SPECIALTY POLYMERS & SERVICES, INC. | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

December 28, 2016

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEFINED BENEFIT PENSION PLAN | | | | | | | | | | | |
| 3585932 | 10/1/2016 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $546.20 | 95% | $518.89 | $0.00 | $518.89 |
| 3585933 | 10/1/2016 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585934 | 10/1/2016 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $364.13 | 95% | $345.92 | $0.00 | $345.92 |
| 3585935 | 10/1/2016 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,400.00 | 95% | $1,330.00 | $0.00 | $1,330.00 |
| 3585936 | 10/1/2016 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $400.54 | 95% | $380.51 | $0.00 | $380.51 |
| 3585937 | 10/1/2016 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $434.51 | 95% | $412.78 | $0.00 | $412.78 |
| 3585938 | 10/1/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,600.00 | 95% | $1,520.00 | $0.00 | $1,520.00 |
| 3585939 | 10/1/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,255.43 | 95% | $1,192.66 | $0.00 | $1,192.66 |
| 3585940 | 10/1/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3585941 | 10/1/2016 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3585943 | 10/1/2016 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585949 | 10/1/2016 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585950 | 10/1/2016 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3585955 | 10/1/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3585956 | 10/1/2016 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3585957 | 10/1/2016 | DEENA D | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |

CONFIDENTIAL TREATMENT REQUESTED

# Commission/Fee Statement

55: MACARTHUR, MARK

December 28, 2016

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NARWITZ IRA | | | | | | | | | | | |
| 3585958 | 10/1/2016 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585959 | 10/1/2016 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3585965 | 10/1/2016 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585966 | 10/1/2016 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3585967 | 10/1/2016 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3585968 | 10/1/2016 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3585970 | 10/1/2016 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3585972 | 10/1/2016 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 3585991 | 10/1/2016 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $489.13 | 95% | $464.67 | $0.00 | $464.67 |
| 3585971 | 11/14/2016 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $652.18 | 95% | $619.57 | $0.00 | $619.57 |
| *Total for 35 trade(s):* | | | | | | | *0* | | *$22,267.17* | | *$21,153.81* | *$0.00* | *$21,153.81* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$22,267.17* | ***$21,153.81*** | ***$0.00*** | ***$21,153.81*** |

# Commission/Fee Statement

55: MACARTHUR, MARK

December 28, 2016

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585992 | 55 | 10/1/2016 | MACARTHUR, MARK | MACART HURM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $105.98 | Trade client status |

| | | |
|---|---|---|
| ***Total for Held Trades*** | *0* | *$105.98* |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 4, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $105.98 | 95% | $105.98 | $100.68 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $105.98 | 0.25% | $105.98 | ($0.27) |
| FINRA Assessment | All | $105.98 | 0.1799% | $105.98 | ($0.19) |

| | |
|---|---|
| *Commission Earned* | $100.23 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $25.23 |
| *1099 Year To Date* | $75.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 4, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585992 | 10/1/2016 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $105.98 | 95% | $100.68 | $0.00 | $100.68 |
| *Total for 1 trade(s):* | | | | | | | *0* | | *$105.98* | | *$100.68* | *$0.00* | *$100.68* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$105.98* | | ***$100.68*** | ***$0.00*** | ***$100.68*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $25.23 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 11, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $25.23 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $25.23 |
| *1099 Year To Date* | $75.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 11, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $25.23 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## January 18, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $25.23 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $25.23 |
| *1099 Year To Date* | $75.00 |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 18, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $25.23 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 25, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $25.23 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $25.23 |
| *1099 Year To Date* | $75.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 25, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $25.23 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $25.23 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($49.77) |
| *1099 Year To Date* | $100.23 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 1, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($49.77) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 8, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($49.77) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($49.77) |
| *1099 Year To Date* | $100.23 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 8, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($49.77) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 15, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($49.77) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($49.77) |
| *1099 Year To Date* | $100.23 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 15, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($49.77) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 22, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $40,025.22 | 95% | $40,025.22 | $38,023.96 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $40,025.22 | 0.25% | $40,025.22 | ($100.06) |
| FINRA Assessment | All | $40,025.22 | 0.1799% | $40,025.22 | ($72.01) |

| | |
|---|---|
| *Commission Earned* | $37,851.89 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($49.77) |
| ***Commission Paid*** | **$37,802.12** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $37,952.12 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business*

Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716812 | 4/1/2015 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3716813 | 4/1/2015 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,251.01 | 95% | $1,188.46 | $0.00 | $1,188.46 |
| 3716814 | 4/1/2015 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.48 | 95% | $190.46 | $0.00 | $190.46 |
| 3716817 | 4/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716818 | 4/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716820 | 4/1/2015 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716823 | 4/1/2015 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3716825 | 4/1/2015 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3716829 | 4/1/2015 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716831 | 4/1/2015 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $400.00 | 95% | $380.00 | $0.00 | $380.00 |
| 3716832 | 4/1/2015 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716839 | 4/1/2015 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716840 | 4/1/2015 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,281.25 | 95% | $1,217.19 | $0.00 | $1,217.19 |
| 3716841 | 4/1/2015 | DAVID C. CHOW | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $768.75 | 95% | $730.31 | $0.00 | $730.31 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 3716844 | 4/1/2015 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716847 | 7/1/2015 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3716848 | 7/1/2015 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,251.01 | 95% | $1,188.46 | $0.00 | $1,188.46 |
| 3716849 | 7/1/2015 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.48 | 95% | $190.46 | $0.00 | $190.46 |
| 3716852 | 7/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716853 | 7/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716855 | 7/1/2015 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716858 | 7/1/2015 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3716860 | 7/1/2015 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3716864 | 7/1/2015 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716866 | 7/1/2015 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $400.00 | 95% | $380.00 | $0.00 | $380.00 |
| 3716867 | 7/1/2015 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716874 | 7/1/2015 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716875 | 7/1/2015 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,281.25 | 95% | $1,217.19 | $0.00 | $1,217.19 |
| 3716876 | 7/1/2015 | DAVID C. CHOW | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $768.75 | 95% | $730.31 | $0.00 | $730.31 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 3716879 | 7/1/2015 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716882 | 10/1/2015 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3716883 | 10/1/2015 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,251.01 | 95% | $1,188.46 | $0.00 | $1,188.46 |
| 3716884 | 10/1/2015 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.48 | 95% | $190.46 | $0.00 | $190.46 |
| 3716887 | 10/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716888 | 10/1/2015 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716890 | 10/1/2015 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716893 | 10/1/2015 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3716895 | 10/1/2015 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3716899 | 10/1/2015 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716901 | 10/1/2015 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $400.00 | 95% | $380.00 | $0.00 | $380.00 |
| 3716902 | 10/1/2015 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716909 | 10/1/2015 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716910 | 10/1/2015 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,281.25 | 95% | $1,217.19 | $0.00 | $1,217.19 |
| 3716911 | 10/1/2015 | DAVID C. CHOW | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $768.75 | 95% | $730.31 | $0.00 | $730.31 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002618

# Commission/Fee Statement



55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 3716914 | 10/1/2015 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716917 | 1/1/2016 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3716918 | 1/1/2016 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,251.01 | 95% | $1,188.46 | $0.00 | $1,188.46 |
| 3716919 | 1/1/2016 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.48 | 95% | $190.46 | $0.00 | $190.46 |
| 3716922 | 1/1/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716923 | 1/1/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716925 | 1/1/2016 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3716928 | 1/1/2016 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3716930 | 1/1/2016 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3716934 | 1/1/2016 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716936 | 1/1/2016 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $400.00 | 95% | $380.00 | $0.00 | $380.00 |
| 3716937 | 1/1/2016 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716944 | 1/1/2016 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3716945 | 1/1/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,281.25 | 95% | $1,217.19 | $0.00 | $1,217.19 |
| 3716946 | 1/1/2016 | DAVID C. CHOW | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $768.75 | 95% | $730.31 | $0.00 | $730.31 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002619

# Commission/Fee Statement

55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 3716949 | 1/1/2016 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3716952 | 4/1/2016 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $747.25 | 95% | $709.89 | $0.00 | $709.89 |
| 3716953 | 4/1/2016 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $467.41 | 95% | $444.04 | $0.00 | $444.04 |
| 3716954 | 4/1/2016 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $74.91 | 95% | $71.16 | $0.00 | $71.16 |
| 3716957 | 4/1/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716958 | 4/1/2016 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | 95% | $88.74 | $0.00 | $88.74 |
| 3716960 | 4/1/2016 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $186.81 | 95% | $177.47 | $0.00 | $177.47 |
| 3716963 | 4/1/2016 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $112.09 | 95% | $106.49 | $0.00 | $106.49 |
| 3716965 | 4/1/2016 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $74.73 | 95% | $70.99 | $0.00 | $70.99 |
| 3716969 | 4/1/2016 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | 95% | $88.74 | $0.00 | $88.74 |
| 3716971 | 4/1/2016 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $149.45 | 95% | $141.98 | $0.00 | $141.98 |
| 3716972 | 4/1/2016 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | 95% | $88.74 | $0.00 | $88.74 |
| 3716979 | 4/1/2016 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $280.22 | 95% | $266.21 | $0.00 | $266.21 |
| 3716980 | 4/1/2016 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $478.71 | 95% | $454.77 | $0.00 | $454.77 |
| 3716981 | 4/1/2016 | DAVID C. CHOW | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $287.23 | 95% | $272.87 | $0.00 | $272.87 |

CONFIDENTIAL TREATMENT REQUESTED AUSDAL 002620

55: MACARTHUR, MARK

February 22, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 3716984 | 4/1/2016 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $93.41 | 95% | $88.74 | $0.00 | $88.74 |
| *Total for 75 trade(s):* | | | | | | | *0* | | *$40,025.22* | | *$38,023.96* | *$0.00* | *$38,023.96* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$40,025.22* | | ***$38,023.96*** | ***$0.00*** | ***$38,023.96*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $75,563.02 | 95% | $75,563.02 | $71,784.87 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $75,563.02 | 0.25% | $75,563.02 | ($188.91) |
| FINRA Assessment | All | $75,563.02 | 0.1799% | $75,563.02 | ($135.94) |

| | |
|---|---|
| *Commission Earned* | $71,460.02 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$71,385.02** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $109,412.14 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 1, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3723742 | 12/31/2016 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | HAMMONDSD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $5,402.32 | 95% | $5,132.20 | $0.00 | $5,132.20 |
| 3723743 | 12/31/2016 | David C. Chow and Vicky W. Chow | CHOWDV | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $9,558.81 | 95% | $9,080.87 | $0.00 | $9,080.87 |
| 3723746 | 12/31/2016 | MICHAEL S. DAVIS IRA ROLLOVER | DAVISM | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,296.75 | 95% | $1,231.91 | $0.00 | $1,231.91 |
| 3723747 | 12/31/2016 | SUSAN W. BORDEN | BORDENS | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,410.86 | 95% | $3,240.32 | $0.00 | $3,240.32 |
| 3723748 | 12/31/2016 | JAMES G. PETERSON SIMPLE IRA | PETERSONJ | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,306.38 | 95% | $1,241.06 | $0.00 | $1,241.06 |
| 3723749 | 12/31/2016 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,919.14 | 95% | $3,723.18 | $0.00 | $3,723.18 |
| 3723750 | 12/31/2016 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | SMITHFAMIL' | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,935.61 | 95% | $3,738.83 | $0.00 | $3,738.83 |
| 3723752 | 12/31/2016 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | SMITHFAMIL' | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,303.34 | 95% | $1,238.17 | $0.00 | $1,238.17 |
| 3723754 | 12/31/2016 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas | HAMMONDSD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $6,501.84 | 95% | $6,176.75 | $0.00 | $6,176.75 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 1, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hammonds Trustee | | | | | | | | | | | |
| 3723755 | 12/31/2016 | PRESSLER FAMILY TRUST | PRESSLER | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,303.34 | 95% | $1,238.17 | $0.00 | $1,238.17 |
| 3723756 | 12/31/2016 | PRESSLER FAMILY TRUST | PRESSLER | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,623.73 | 95% | $2,492.54 | $0.00 | $2,492.54 |
| 3723757 | 12/31/2016 | BARBARA J SILTON - SEP | SILTONB | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,919.14 | 95% | $3,723.18 | $0.00 | $3,723.18 |
| 3723758 | 12/31/2016 | Steven W Presley and Pamela S Presley, JTWROS | PRESLEYS | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,701.16 | 95% | $2,566.10 | $0.00 | $2,566.10 |
| 3723759 | 12/31/2016 | Narwitz Trust U/A DTD 6/18/1997 Sub-Trust B Deena D Narwitz, Trustee | NARWITZ | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,701.16 | 95% | $2,566.10 | $0.00 | $2,566.10 |
| 3723760 | 12/31/2016 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONJB | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $6,752.91 | 95% | $6,415.26 | $0.00 | $6,415.26 |
| 3723762 | 12/31/2016 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | HAMMONDSD | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,701.16 | 95% | $2,566.10 | $0.00 | $2,566.10 |
| 3723763 | 12/31/2016 | JULIE A. SIMPSON IRA ROLLOVER | SIMPSONJ | TR | '2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,690.48 | 95% | $1,605.96 | $0.00 | $1,605.96 |
| 3724068 | 12/31/2016 | MICHAEL S. DAVIS IRA ROLLOVER | DAVISM | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724082 | 12/31/2016 | Talcott Living Trust 1998 U/A dtd 12/10/1998 | TALCOTT | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $3,633.72 | 95% | $3,452.03 | $0.00 | $3,452.03 |
| 3724083 | 12/31/2016 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $5,450.58 | 95% | $5,178.05 | $0.00 | $5,178.05 |
| 3724084 | 12/31/2016 | WILLIAM E. SLAWSON | SLAWSONW | TR | 127242 | T2 Asset Opportunity Fund, II | | $0.00 | $1,816.87 | 95% | $1,726.03 | $0.00 | $1,726.03 |
| *Total for 21 trade(s):* | | | | | | | *0* | | *$75,563.02* | | *$71,784.87* | *$0.00* | *$71,784.87* |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 1, 2017

***Commissions: All business*** *(continued)*

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$75,563.02* | ***$71,784.87*** | ***$0.00*** | ***$71,784.87*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

April 5, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,025.05 | 95% | $25,025.05 | $23,773.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $25,025.05 | 0.25% | $25,025.05 | ($62.56) |
| FINRA Assessment | All | $25,025.05 | 0.1799% | $25,025.05 | ($45.02) |

| | |
|---|---|
| *Commission Earned* | $23,666.21 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$23,591.21** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 5, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3812331 | 1/1/2017 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3812332 | 1/1/2017 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3812333 | 1/1/2017 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |
| 3812334 | 1/1/2017 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 3812335 | 1/1/2017 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812336 | 1/1/2017 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 3812337 | 1/1/2017 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 3812338 | 1/1/2017 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3812340 | 1/1/2017 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812347 | 1/1/2017 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812348 | 1/1/2017 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 3812353 | 1/1/2017 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3812354 | 1/1/2017 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 3812355 | 1/1/2017 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 5, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3812356 | 1/1/2017 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812357 | 1/1/2017 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 3812363 | 1/1/2017 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812364 | 1/1/2017 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 3812365 | 1/1/2017 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 3812366 | 1/1/2017 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 3812368 | 1/1/2017 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812369 | 1/1/2017 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812370 | 1/1/2017 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 3812371 | 1/1/2017 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 3812380 | 1/1/2017 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAMI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 3812381 | 1/1/2017 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 5, 2017

## *Commissions: All business* *(continued)*

Private Placement *(continued)*

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3812384 | 1/1/2017 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3812385 | 1/1/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3812386 | 1/1/2017 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 3812390 | 1/1/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 30 trade(s):* | | | | | | | *0* | | *$25,025.05* | | *$23,773.80* | *$0.00* | *$23,773.80* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$25,025.05* | ***$23,773.80*** | ***$0.00*** | ***$23,773.80*** |

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 5, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 3, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 3, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 10, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 10, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 17, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 17, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 24, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 24, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 31, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 31, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 7, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 7, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 14, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 14, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 21, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 21, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 28, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $133,078.35 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 28, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## July 5, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,025.05 | 95% | $25,025.05 | $23,773.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $25,025.05 | 0.25% | $25,025.05 | ($62.56) |
| FINRA Assessment | All | $25,025.05 | 0.1799% | $25,025.05 | ($45.02) |

| | |
|---|---|
| *Commission Earned* | $23,666.21 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$23,441.21** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 5, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030065 | 4/1/2017 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAMI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030066 | 4/1/2017 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4030070 | 4/1/2017 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4030071 | 4/1/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4030072 | 4/1/2017 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4030076 | 4/1/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4030078 | 4/1/2017 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4030079 | 4/1/2017 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4030080 | 4/1/2017 | SPECIALTY POLYMERS & SERVICES, INC. | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 5, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DEFINED BENEFIT PENSION PLAN | | | | | | | | | | | |
| 4030081 | 4/1/2017 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 4030082 | 4/1/2017 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030083 | 4/1/2017 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 4030084 | 4/1/2017 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 4030085 | 4/1/2017 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4030086 | 4/1/2017 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030087 | 4/1/2017 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030088 | 4/1/2017 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030089 | 4/1/2017 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4030090 | 4/1/2017 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4030091 | 4/1/2017 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4030092 | 4/1/2017 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030093 | 4/1/2017 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4030094 | 4/1/2017 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030095 | 4/1/2017 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 4030096 | 4/1/2017 | LEHMANN FAMILY TRUST | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 5, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | U/A DTD 06/28/2011 | | | | | | | | | | | |
| 4030097 | 4/1/2017 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4030098 | 4/1/2017 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030099 | 4/1/2017 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4030100 | 4/1/2017 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 4030101 | 4/1/2017 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 30 trade(s):* | | | | | | | *0* | | *$25,025.05* | | *$23,773.80* | *$0.00* | *$23,773.80* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$25,025.05* | | ***$23,773.80*** | ***$0.00*** | ***$23,773.80*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 5, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 2, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 2, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 9, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 9, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 16, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 16, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 23, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 23, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 30, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 30, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 6, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 6, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 13, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($150.00) | ($150.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 13, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($55.00) | Open Invoice Payment | CE s201 inv#42758 |
| | ($95.00) | Open Invoice Payment | BRANCH PROCESSING AND REG FEES |
| | *($150.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 20, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($300.00) |
| *1099 Year To Date* | $156,744.56 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 20, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($300.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 27, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $4,453.05 | 95% | $4,453.05 | $4,230.40 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $4,453.05 | 0.15% | $4,453.05 | ($6.68) |
| FINRA Assessment | All | $4,453.05 | 0.1799% | $4,453.05 | ($8.01) |

| | |
|---|---|
| *Commission Earned* | $4,215.71 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($300.00) |
| ***Commission Paid*** | **$3,915.71** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $160,960.27 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 27, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4228269 | 9/22/2017 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | B | DGINVIII | DG Investments III, LLC | | $74,217.53 | $1,484.35 | 95% | $1,410.13 | $0.00 | $1,410.13 |
| 4228270 | 9/22/2017 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | B | DGINVIII | DG Investments III, LLC | | $71,217.53 | $1,484.35 | 95% | $1,410.13 | $0.00 | $1,410.13 |
| 4228271 | 9/22/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | B | DGINVIII | DG Investments III, LLC | | $74,217.53 | $1,484.35 | 95% | $1,410.13 | $0.00 | $1,410.13 |
| *Total for 3 trade(s):* | | | | | | | *0* | | *$4,453.05* | | *$4,230.40* | *$0.00* | *$4,230.40* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$4,453.05* | ***$4,230.40*** | ***$0.00*** | ***$4,230.40*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## October 4, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $160,960.27 |

# Commission/Fee Statement

55: MACARTHUR, MARK

October 4, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | OCT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | OCT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## October 11, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($60.00) | ($60.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($135.00) |
| *1099 Year To Date* | $160,960.27 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 11, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($60.00) | Open Invoice Payment | 2018 Renewal for Assistant |
| | *($60.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($135.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

October 18, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,025.05 | 95% | $25,025.05 | $23,773.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $25,025.05 | 0.15% | $25,025.05 | ($37.54) |
| FINRA Assessment | All | $25,025.05 | 0.1799% | $25,025.05 | ($45.02) |

| | |
|---|---|
| *Commission Earned* | $23,691.24 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($135.00) |
| ***Commission Paid*** | **$23,556.24** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 18, 2017

## *Commissions: All business*

Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4285040 | 7/1/2017 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAMI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285041 | 7/1/2017 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4285042 | 7/1/2017 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4285043 | 7/1/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4285044 | 7/1/2017 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4285045 | 7/1/2017 | WILLIAM E. SLAWSON | SLAWSONWII | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4285046 | 7/1/2017 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4285047 | 7/1/2017 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4285048 | 7/1/2017 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |

55: MACARTHUR, MARK

October 18, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PENSION PLAN | | | | | | | | | | | |
| 4285049 | 7/1/2017 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 4285050 | 7/1/2017 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285051 | 7/1/2017 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 4285052 | 7/1/2017 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 4285053 | 7/1/2017 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4285054 | 7/1/2017 | Robert T Schroeder- SEP IRA | SCHROEDERR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285055 | 7/1/2017 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285056 | 7/1/2017 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4285057 | 7/1/2017 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4285058 | 7/1/2017 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4285059 | 7/1/2017 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285060 | 7/1/2017 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4285061 | 7/1/2017 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285062 | 7/1/2017 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 4285063 | 7/1/2017 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4285064 | 7/1/2017 | JOSHUA P. MITCHELL SEP | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |

# Commission/Fee Statement



55: MACARTHUR, MARK

October 18, 2017

## *Commissions: All business*

*(continued)*

Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IRA | | | | | | | | | | | |
| 4285065 | 7/1/2017 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285066 | 7/1/2017 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4285067 | 7/1/2017 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 4285068 | 7/1/2017 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4285083 | 7/1/2017 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| *Total for 30 trade(s):* | | | | | | | *0* | | *$25,025.05* | | *$23,773.80* | *$0.00* | *$23,773.80* |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | | *$25,025.05* | ***$23,773.80*** | ***$0.00*** | ***$23,773.80*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 1, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 1, 2017

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | NOV BROKER DEALER FEE |
| | ($25.00) | Social Media Review | NOV SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 8, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 8, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 15, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 15, 2017

## *Adjustments*

| *Expense (Invoice)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($150.00) | Renewals | License renewal: 63 in IL through 12/31/2018 |
| | ($2,400.00) | Renewals | License renewal: EO through 12/4/2018 |
| | ($135.00) | Renewals | License renewal: FI2 through 12/31/2018 |
| | ($17.00) | Renewals | License renewal: 63 in CO through 12/31/2018 |
| | ($45.00) | Renewals | License renewal: FIN through 12/31/2018 |
| | ($60.00) | Renewals | License renewal: QUE through 12/31/2018 |
| | ($20.00) | Renewals | License renewal: 63 in TX through 12/31/2018 |
| | ($95.00) | Renewals | License renewal: AII through 12/31/2018 |
| | ($25.00) | Renewals | License renewal: 63 in CA through 12/31/2018 |
| | ($400.00) | Renewals | License renewal: ADM through 12/31/2018 |
| | ($195.00) | Renewals | License renewal: BRC through 12/31/2018 |
| | ($125.00) | Renewals | License renewal: 63 in NC through 12/31/2018 |
| | ($45.00) | Renewals | License renewal: 63 in AZ through 12/31/2018 |
| | ($60.00) | Renewals | License renewal: 63 in AL through 12/31/2018 |
| | *($3,772.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,772.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 21, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 21, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,772.00) |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## November 29, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

November 29, 2017

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | ($3,772.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 6, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($275.00) | ($275.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($350.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission Fee Statement



55: MACARTHUR, MARK

December 6, 2017

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | DEC BROKER DEALER FEE |
| | ($200.00) | Open Invoice Payment | 2017 Online ACM |
| | ($25.00) | Social Media Review | DEC SOCIAL MEDIA REVIEW |
| | *($275.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($350.00) |
| **Expenses (Invoice)** | ($3,772.00) |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 13, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($350.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($350.00) |
| *1099 Year To Date* | $184,651.51 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 13, 2017

## *Payments*

| *Amount* | *Type* | *Description* |
|---|---|---|
| $3,772.00 | Renewals | 2018 renewals |
| *$3,772.00* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($350.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 20, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $9,000.00 | 95% | $9,000.00 | $8,550.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $9,000.00 | 0.15% | $9,000.00 | ($13.50) |
| FINRA Assessment | All | $9,000.00 | 0.1799% | $9,000.00 | ($16.19) |

| | |
|---|---|
| *Commission Earned* | $8,520.31 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($350.00) |
| ***Commission Paid*** | **$8,170.31** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $193,171.82 |

# Commission/Fee Statement

55: MACARTHUR, MARK

December 20, 2017

## *Commissions: All business*

ALTZ Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4447076 | 12/19/2017 | Steven W Presley and Pamela S Presley, JTWROS | PRESLEYSP | B | DGINVESTX | DG Investments X, LLC | | $50,000.00 | $3,000.00 | 95% | $2,850.00 | $0.00 | $2,850.00 |
| 4447077 | 12/19/2017 | WILLIAM J. JACKSON AND HELENA JACKSON JTWROS | JACKSONWH | B | DGINVESTX | DG Investments X, LLC | | $50,000.00 | $3,000.00 | 95% | $2,850.00 | $0.00 | $2,850.00 |
| 4447078 | 12/19/2017 | WILLIAM J. JORDAN AND AMY J. JORDAN JTWROS | JORDANWA | B | DGINVESTX | DG Investments X, LLC | | $50,000.00 | $3,000.00 | 95% | $2,850.00 | $0.00 | $2,850.00 |
| *Total for 3 trade(s):* | | | | | | | *0* | | *$9,000.00* | | *$8,550.00* | *$0.00* | *$8,550.00* |
| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$9,000.00* | | ***$8,550.00*** | ***$0.00*** | ***$8,550.00*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## December 26, 2017

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | $165.64 | $165.64 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $165.64 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$165.64** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $193,337.46 |

# Commission/Fee Statement



55: MACARTHUR, MARK

December 26, 2017

## *Adjustments*

| *Commission* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $165.64 | Commission Correction | Refund: SIPC Rate adjustment |
| | *$165.64* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 3, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $0.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 3, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JAN BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JAN SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

January 10, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $25,555.82 | 95% | $25,555.82 | $24,278.03 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($475.00) | ($475.00) |
| SIPC Assessment | All | $25,555.82 | 0.15% | $25,555.82 | ($38.33) |
| FINRA Assessment | All | $25,555.82 | 0.1799% | $25,555.82 | ($45.98) |

| | |
|---|---|
| *Commission Earned* | $23,718.72 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$23,643.72** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $23,718.72 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 10, 2018

## *Commissions: All business*

ALTZ Private Placement

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716845 | 4/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | 95% | $332.50 | $0.00 | $332.50 |
| 3716880 | 7/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | 95% | $332.50 | $0.00 | $332.50 |
| 3716915 | 10/1/2015 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | 95% | $332.50 | $0.00 | $332.50 |
| 3716950 | 1/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $350.00 | 95% | $332.50 | $0.00 | $332.50 |
| 3716985 | 4/1/2016 | James J. Kehrli | KEHRLIJJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $130.77 | 95% | $124.23 | $0.00 | $124.23 |
| 4506403 | 12/31/2017 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAMI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506404 | 12/31/2017 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4506405 | 12/31/2017 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4506406 | 12/31/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4506407 | 12/31/2017 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4506408 | 12/31/2017 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4506411 | 12/31/2017 | MICHAEL M CHURUKIAN, M.D PROFIT | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 10, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SHARING PLAN | | | | | | | | | | | |
| 4506412 | 12/31/2017 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4506413 | 12/31/2017 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |
| 4506414 | 12/31/2017 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 4506415 | 12/31/2017 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506416 | 12/31/2017 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 4506417 | 12/31/2017 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 4506418 | 12/31/2017 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4506420 | 12/31/2017 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506421 | 12/31/2017 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506422 | 12/31/2017 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4506423 | 12/31/2017 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4506424 | 12/31/2017 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4506425 | 12/31/2017 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506426 | 12/31/2017 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4506427 | 12/31/2017 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506428 | 12/31/2017 | MARY RUTH LINDSEY IRA | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |

# Commission/Fee Statement



55: MACARTHUR, MARK

January 10, 2018

## Commissions: All business

(continued)

ALTZ Private Placement (continued)

| Trade | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | % | Commission | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ROLLOVER | | | | | | | | | | | |
| 4506429 | 12/31/2017 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4506430 | 12/31/2017 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4506431 | 12/31/2017 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506432 | 12/31/2017 | Craig Johnson | JOHNSONCRA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4506433 | 12/31/2017 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 4506434 | 12/31/2017 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 34 trade(s):* | | | | | | | *0* | | *$25,555.82* | | *$24,278.03* | *$0.00* | *$24,278.03* |

| ***Total for Commissions: All business*** | | | | | | | ***0*** | | *$25,555.82* | | ***$24,278.03*** | ***$0.00*** | ***$24,278.03*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Adjustments

| ***Commission*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($475.00) | Commission Correction | Comm on Robert Schroeder Pac West Aug 15-Sep 30 to be pd to Gravette per Mark |
| | *($475.00)* | | |

# Commission/Fee Statement

55: MACARTHUR, MARK

January 10, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 7, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | 0.15% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $23,718.72 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 7, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | FEB BROKER DEALER FEE |
| | ($25.00) | Social Media Review | FEB SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 14, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($80.00) | ($80.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($155.00) |
| *1099 Year To Date* | $23,718.72 |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 14, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($80.00) | Open Invoice Payment | Inv# 43293 VA ind reg fee (2017 & 2018 |
| | *($80.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($155.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 21, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($155.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($155.00) |
| *1099 Year To Date* | $23,718.72 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 21, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($155.00) |
| **Expenses (Invoice)** | $0.00 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## February 28, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $47,615.48 | 95% | $47,615.48 | $45,234.71 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($44,000.00) | ($44,000.00) |
| SIPC Assessment | All | $47,615.48 | 0.15% | $47,615.48 | ($71.42) |
| FINRA Assessment | All | $47,615.48 | 0.1799% | $47,615.48 | ($85.66) |

| | |
|---|---|
| *Commission Earned* | $45,077.62 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($155.00) |
| ***Commission Paid*** | **$922.62** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $68,796.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

February 28, 2018

## *Commissions: All business*

ALTZ Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4604581 | 12/31/2017 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | HAMMONDSD | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $4,304.17 | 95% | $4,088.96 | $0.00 | $4,088.96 |
| 4604582 | 12/31/2017 | BARBARA J SILTON - SEP | SILTONB | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,122.48 | 95% | $2,966.36 | $0.00 | $2,966.36 |
| 4604583 | 12/31/2017 | David C. Chow and Vicky W. Chow | CHOWDV | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $8,165.42 | 95% | $7,757.15 | $0.00 | $7,757.15 |
| 4604584 | 12/31/2017 | JAMES G. PETERSON SIMPLE IRA | PETERSONJ | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,040.83 | 95% | $988.79 | $0.00 | $988.79 |
| 4604585 | 12/31/2017 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,122.48 | 95% | $2,966.36 | $0.00 | $2,966.36 |
| 4604586 | 12/31/2017 | Narwitz Trust U/A DTD 6/18/1997 Sub-Trust B Deena D Narwitz, Trustee | NARWITZ | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,152.08 | 95% | $2,044.48 | $0.00 | $2,044.48 |
| 4604587 | 12/31/2017 | PRESSLER FAMILY TRUST | PRESSLER | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $3,128.79 | 95% | $2,972.35 | $0.00 | $2,972.35 |
| 4604588 | 12/31/2017 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | HAMMONDSD | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $7,332.26 | 95% | $6,965.65 | $0.00 | $6,965.65 |
| 4604589 | 12/31/2017 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | SMITHFAMIL | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $4,173.99 | 95% | $3,965.29 | $0.00 | $3,965.29 |
| 4604591 | 12/31/2017 | Steven W Presley | PRESLEYS | TR | T2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $2,152.08 | 95% | $2,044.48 | $0.00 | $2,044.48 |

CONFIDENTIAL TREATMENT REQUESTED

AUSDAL 002712

# Commission/Fee Statement



55: MACARTHUR, MARK

February 28, 2018

## *Commissions: All business* *(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | and Pamela S Presley, JTWROS | | | | | | | | | | | |
| 4604594 | 12/31/2017 | JULIE A. SIMPSON IRA ROLLOVER | SIMPSONJ | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,346.85 | 95% | $1,279.51 | $0.00 | $1,279.51 |
| 4604596 | 12/31/2017 | MICHAEL S. DAVIS IRA ROLLOVER | DAVISM | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $1,542.37 | 95% | $1,465.25 | $0.00 | $1,465.25 |
| 4604598 | 12/31/2017 | SUSAN W. BORDEN | BORDENS | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $651.47 | 95% | $618.90 | $0.00 | $618.90 |
| 4604600 | 12/31/2017 | JAMES G PETERSON & BARBARA J SILTON JTWROS | PETERSONJB | TR | `2STRATEGIC | T2 Strategic Real Estate Income | | $0.00 | $5,380.21 | 95% | $5,111.20 | $0.00 | $5,111.20 |
| *Total for 14 trade(s):* | | | | | | | *0* | | *$47,615.48* | | *$45,234.71* | *$0.00* | *$45,234.71* |

| ***Total for Commissions: All business*** | *Shares* | *Gross Revenue* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|
| | ***0*** | *$47,615.48* | ***$45,234.71*** | ***$0.00*** | ***$45,234.71*** |

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($44,000.00) | Commission Advance-rep request | Advance on T2 commissions to be paid on Friday |
| | *($44,000.00)* | | |

# Commission/Fee Statement

55: MACARTHUR, MARK

February 28, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 7, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $68,796.34 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 7, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 14, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | $80.00 | $80.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $5.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $5.00 |
| *1099 Year To Date* | $68,791.34 |

# Commission/Fee Statement

55: MACARTHUR, MARK

March 14, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | $80.00 | Open Invoice Payment | CR: Inv#43293 VA ind reg fee (2017 & 2018) rec'd via ck#1583 on 3/9/1ε |
| | *$80.00* | | |

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $5.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 21, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $5.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $5.00 |
| *1099 Year To Date* | $68,791.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 21, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $5.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## March 27, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $5.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | $5.00 |
| *1099 Year To Date* | $68,791.34 |

# Commission/Fee Statement



55: MACARTHUR, MARK

March 27, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $5.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## April 4, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $24,025.05 | 95% | $24,025.05 | $22,823.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $24,025.05 | 0.15% | $24,025.05 | ($36.04) |
| FINRA Assessment | All | $24,025.05 | 0.1799% | $24,025.05 | ($43.22) |

| | |
|---|---|
| *Commission Earned* | $22,744.54 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $5.00 |
| ***Commission Paid*** | **$22,674.54** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 4, 2018

## *Commissions: All business*

ALTZ Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688247 | 1/1/2018 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAM | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688248 | 1/1/2018 | PRESSLER FAMILY TRUST | PRESSLERFA | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4688249 | 1/1/2018 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4688250 | 1/1/2018 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4688251 | 1/1/2018 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4688252 | 1/1/2018 | WILLIAM E. SLAWSON | SLAWSONWII | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4688253 | 1/1/2018 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4688254 | 1/1/2018 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4688255 | 1/1/2018 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 4, 2018

## *Commissions: All business* *(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PENSION PLAN | | | | | | | | | | | |
| 4688256 | 1/1/2018 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 4688257 | 1/1/2018 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688258 | 1/1/2018 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 4688259 | 1/1/2018 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 4688260 | 1/1/2018 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4688261 | 1/1/2018 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688262 | 1/1/2018 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688263 | 1/1/2018 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4688264 | 1/1/2018 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4688265 | 1/1/2018 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4688266 | 1/1/2018 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688267 | 1/1/2018 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4688268 | 1/1/2018 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688269 | 1/1/2018 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 4688270 | 1/1/2018 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4688271 | 1/1/2018 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |

# Commission/Fee Statement



55: MACARTHUR, MARK

April 4, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688272 | 1/1/2018 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688273 | 1/1/2018 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4688274 | 1/1/2018 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 4688275 | 1/1/2018 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 29 trade(s):* | | | | | | | *0* | | *$24,025.05* | | *$22,823.80* | *$0.00* | *$22,823.80* |

| ***Total for Commissions: All business*** | ***0*** | *$24,025.05* | ***$22,823.80*** | ***$0.00*** | ***$22,823.80*** |
|---|---|---|---|---|---|

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | APR BROKER DEALER FEE |
| | ($25.00) | Social Media Review | APR SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

# Commission/Fee Statement

55: MACARTHUR, MARK

April 4, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551373 | 55 | 10/20/2016 | David C. Chow and Vicky W. Chow | CHOWDV | B | 131537 | Pacific West Home Mortgage II | | $100,000.00 | $0.00 | Order status |
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 2, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement

55: MACARTHUR, MARK

May 2, 2018

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | MAY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | MAY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Held Trades for the past 999 days*

| *Trade* | *Rep* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *Compliance* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 9, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 9, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 16, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 16, 2018

## *Held Trades for the past 999 days*

| Trade | Rep | Trade Date | Client | External Account | Type | Symbol | Description | Shares | Principal | Gross Revenue | Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551374 | 55 | 10/20/2016 | DAVID C. CHOW IRA | CHOWD | B | 131537 | Pacific West Home Mortgage II | | $110,000.00 | $0.00 | Order status |
| ***Total for Held Trades*** | | | | | | | | *0* | | *$0.00* | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

May 23, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | 0.15% | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | 0.1799% | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 23, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## May 30, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

May 30, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 6, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 6, 2018

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JUNE BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JUNE SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

June 13, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 13, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 20, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement

55: MACARTHUR, MARK

June 20, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## June 27, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement



55: MACARTHUR, MARK

June 27, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 3, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($225.00) |
| *1099 Year To Date* | $91,540.88 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 3, 2018

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | JULY BROKER DEALER FEE |
| | ($25.00) | Social Media Review | JULY SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($225.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

July 11, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $24,025.05 | 95% | $24,025.05 | $22,823.80 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $24,025.05 | 0.15% | $24,025.05 | ($36.04) |
| FINRA Assessment | All | $24,025.05 | 0.1799% | $24,025.05 | ($43.22) |

| | |
|---|---|
| *Commission Earned* | $22,744.54 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($225.00) |
| ***Commission Paid*** | **$22,519.54** |
| *Ending Balance* | $0.00 |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 11, 2018

## *Commissions: All business*

ALTZ Private Placement

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4930348 | 4/1/2018 | THE LINDSEY FAMILY REVOCABLE TRUST U/A DTD 11/12/94 MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYFAMI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930349 | 4/1/2018 | PRESSLER FAMILY TRUST | PRESSLERFAI | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4930350 | 4/1/2018 | Caroline Slawson TTEE Guice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | SLAWSONG | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4930351 | 4/1/2018 | Caroline Slawson William Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONW | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4930352 | 4/1/2018 | Caroline Slawson Stinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONS | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $333.35 | 95% | $316.68 | $0.00 | $316.68 |
| 4930353 | 4/1/2018 | WILLIAM E. SLAWSON | SLAWSONWII | TR | THLANDHOM | Southland Home Mortgage II, L | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| 4930354 | 4/1/2018 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4930355 | 4/1/2018 | WENDY M. CHURUKIAN IRA | CHURUKIANW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4930356 | 4/1/2018 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT | SPECIALTYPC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,750.00 | 95% | $1,662.50 | $0.00 | $1,662.50 |

# Commission/Fee Statement



55: MACARTHUR, MARK

July 11, 2018

## *Commissions: All business* *(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PENSION PLAN | | | | | | | | | | | |
| 4930357 | 4/1/2018 | DENNIS HOHN CHO IRA ROLLOVER | HOHND | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $450.00 | 95% | $427.50 | $0.00 | $427.50 |
| 4930358 | 4/1/2018 | David C. Chow and Vicky W. Chow | CHOWDV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4930359 | 4/1/2018 | DAVID C. CHOW IRA | CHOWD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,975.00 | 95% | $2,826.25 | $0.00 | $2,826.25 |
| 4930360 | 4/1/2018 | VICKY W. CHOW IRA ROLLOVER | CHOWV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $3,925.00 | 95% | $3,728.75 | $0.00 | $3,728.75 |
| 4930361 | 4/1/2018 | Jean Y Pressler IRA Rollover | PRESSLERJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |
| 4930362 | 4/1/2018 | Carla R Davis, Beneficiary IRA | DAVISC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930363 | 4/1/2018 | VICTOR D FARACI R/O-IRA | FARACIV | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4930364 | 4/1/2018 | Rita M Tilkian, IRA Rollover | TILKIANR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4930365 | 4/1/2018 | Rita M Tilkian, Roth IRA | TILKIANRITA | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $300.00 | 95% | $285.00 | $0.00 | $285.00 |
| 4930366 | 4/1/2018 | DEENA D NARWITZ IRA | NARWITZD | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,000.00 | 95% | $950.00 | $0.00 | $950.00 |
| 4930367 | 4/1/2018 | REBECCA K JOHNSON IRA | JOHNSONR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930368 | 4/1/2018 | GLEN W. HALL ROTH IRA | HALLG | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $2,000.00 | 95% | $1,900.00 | $0.00 | $1,900.00 |
| 4930369 | 4/1/2018 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930370 | 4/1/2018 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $200.00 | 95% | $190.00 | $0.00 | $190.00 |
| 4930371 | 4/1/2018 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | LEHMANNTRU | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $750.00 | 95% | $712.50 | $0.00 | $712.50 |
| 4930372 | 4/1/2018 | JOSHUA P. MITCHELL SEP IRA | MITCHELLJ | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $375.00 | 95% | $356.25 | $0.00 | $356.25 |

# Commission/Fee Statement

55: MACARTHUR, MARK

July 11, 2018

## *Commissions: All business*

*(continued)*

ALTZ Private Placement *(continued)*

| *Trade* | *Trade Date* | *Client* | *External Account* | *Type* | *Symbol* | *Description* | *Shares* | *Principal* | *Gross Revenue* | *%* | *Commission* | *Fee* | *Net* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4930373 | 4/1/2018 | WILLIAM M. HAYES - IRA | HAYESW | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930374 | 4/1/2018 | J CRAIG JOHNSON - IRA | JOHNSONJC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $500.00 | 95% | $475.00 | $0.00 | $475.00 |
| 4930375 | 4/1/2018 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELC | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $1,250.00 | 95% | $1,187.50 | $0.00 | $1,187.50 |
| 4930376 | 4/1/2018 | MACARTHUR, MARK | MACARTHUR | TR | 131537 | Pacific West Home Mortgage II | | $0.00 | $250.00 | 95% | $237.50 | $0.00 | $237.50 |
| *Total for 29 trade(s):* | | | | | | | *0* | | *$24,025.05* | | *$22,823.80* | *$0.00* | *$22,823.80* |

| | | | | | |
|---|---|---|---|---|---|
| ***Total for Commissions: All business*** | ***0*** | *$24,025.05* | ***$22,823.80*** | ***$0.00*** | ***$22,823.80*** |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | $0.00 |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 1, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | $0.00 |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 1, 2018

## *Adjustments*

| *Expense (Deduction)* | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | AUG BROKER DEALER FEE |
| | ($25.00) | Social Media Review | AUG SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 8, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 8, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

August 15, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 15, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 22, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement

55: MACARTHUR, MARK

August 22, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## August 29, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($75.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

August 29, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($75.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 5, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| Adjustments | | $0.00 | n/a | ($75.00) | ($75.00) |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($75.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement

55: MACARTHUR, MARK

September 5, 2018

## *Adjustments*

| ***Expense (Deduction)*** | *Amount* | *Type* | *Description* |
|---|---|---|---|
| | ($50.00) | Broker-Dealer Technology Fee | SEPT BROKER DEALER FEE |
| | ($25.00) | Social Media Review | SEPT SOCIAL MEDIA REVIEW |
| | *($75.00)* | | |

## *Ending Balances*

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 12, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 12, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL
FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 19, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 19, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |

AUSDAL FINANCIAL PARTNERS

# Commission/Fee Statement

## 55: MACARTHUR, MARK

## September 26, 2018

| *Type* | *Business* | *Rate Basis* | *Rate* | *Comm Basis* | *Commission* |
|---|---|---|---|---|---|
| Commissions | All | $0.00 | 95% | $0.00 | $0.00 |
| 100% Payouts | All | $0.00 | 100% | $0.00 | $0.00 |
| Pershing-RJU | All | $0.00 | 95% | $0.00 | $0.00 |
| SIPC Assessment | All | $0.00 | n/a | $0.00 | $0.00 |
| FINRA Assessment | All | $0.00 | n/a | $0.00 | $0.00 |

| | |
|---|---|
| *Commission Earned* | $0.00 |
| *Advance* | $0.00 |
| *Draw* | $0.00 |
| *Prior Balance* | ($150.00) |
| ***Commission Paid*** | **$0.00** |
| *Ending Balance* | ($150.00) |
| *1099 Year To Date* | $114,285.42 |

# Commission/Fee Statement



55: MACARTHUR, MARK

September 26, 2018

***Ending Balances***

| | |
|---|---|
| **Commission** | $0.00 |
| **Expenses (Deduction)** | ($150.00) |
| **Expenses (Invoice)** | $0.00 |