# EXHIBIT 176

# EXHIBIT AFP 10

AUSDAL FINANACIAL PARTNERS, INC.'S
CONSOLIDATED COMMISSION REPORT FOR
ALL COMMISSIONS PAID RELATED TO
SOUTHLAND HOME MORTGAGE II LLC,
PACIFIC WEST HOME MORTGAGE II LLC, AND
T2 STRATEGIC REAL ESTATE INCOME FUND, LLC
PAID TO MARK MACARTHUR AND ROBERT GRAVETTE
FROM JANUARY 2014 THROUGH JUNE 30, 2019

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716828 | 8207 | LINDA LUALLEN- ROLLOVER IRA | LUALLENL | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716863 | 8207 | LINDA LUALLEN- ROLLOVER IRA | LUALLENL | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716898 | 8207 | LINDA LUALLEN- ROLLOVER IRA | LUALLENL | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716933 | 8207 | LINDA LUALLEN- ROLLOVER IRA | LUALLENL | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716968 | 8207 | LINDA LUALLEN- ROLLOVER IRA | LUALLENL | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 93.41 | $ 93.41 | 95 | $ 88.74 | 56 |
| 3716830 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3716865 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3716900 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3716935 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3716970 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 906.59 | $ 906.59 | 95 | $ 861.26 | 56 |
| 4551340 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 07/26/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393853 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 652.17 | $ 652.17 | 95 | $ 619.56 | 56 |
| 3585951 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3812349 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4030109 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030110 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 335.16 | $ 335.16 | 95 | $ 318.40 | 56 |
| 4285076 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506532 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688283 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928875 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506419 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4688288 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4928880 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716826 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3716861 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3716896 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3716931 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3716966 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 261.54 | $ 261.54 | 95 | $ 248.46 | 56 |
| 4551337 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 07/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 140,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393850 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 502.17 | $ 502.17 | 95 | $ 477.06 | 56 |
| 3585948 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3812346 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 4030108 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 4285075 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 4506531 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 4688282 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 4928874 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 3716837 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716872 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716907 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716942 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716977 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551352 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 08/15/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393865 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 179.35 | $ 179.35 | 95 | $ 170.38 | 56 |
| 3585963 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3812361 | 36602 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Paul L. Sternenberg, MD | SOUTHERNOREGONO | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3716836 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716871 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716906 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716941 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716976 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551351 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 08/15/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393863 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 119.57 | $ 119.57 | 95 | $ 113.59 | 56 |
| 3585961 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3812359 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4030115 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4285080 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4688286 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4928878 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716822 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716857 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716892 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716927 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716962 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 280.22 | $ 280.22 | 95 | $ 266.21 | 56 |
| 4551350 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 08/11/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393862 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 383.15 | $ 383.15 | 95 | $ 363.99 | 56 |
| 3585960 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3812358 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4030114 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4285079 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4506535 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716821 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3716856 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3716891 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3716926 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3716961 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,971.43 | $ 1,971.43 | 95 | $ 1,872.86 | 56 |
| 3393855 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,695.65 | $ 1,695.65 | 95 | $ 1,610.87 | 56 |
| 3585953 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3812351 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030112 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 4285077 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 4506533 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 4688284 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 4928876 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 3716835 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716870 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716905 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716940 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716975 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 373.63 | $ 373.63 | 95 | $ 354.95 | 56 |
| 4551354 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 08/15/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393866 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 478.26 | $ 478.26 | 95 | $ 454.35 | 56 |
| 3585964 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3812362 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4030116 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4285081 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4506537 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4688287 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4928879 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716838 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716873 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716908 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716943 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716978 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551353 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 08/15/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393864 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 179.35 | $ 179.35 | 95 | $ 170.38 | 56 |
| 3585962 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3812360 | 40200 | SOUTHERN OREGON ORTHOPEDICSPSP FBO: DAVID L. GALT | SOUTHERN OREGON | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3716834 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716869 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716904 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716939 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716974 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551336 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 07/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393847 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 358.70 | $ 358.70 | 95 | $ 340.77 | 56 |
| 3585946 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812343 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030105 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4285072 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506528 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688279 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928871 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716846 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716881 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716916 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716951 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716986 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 373.63 | $ 373.63 | 95 | $ 354.95 | 56 |
| 4551360 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 09/12/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393871 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 86.96 | $ 86.96 | 95 | $ 82.61 | 56 |
| 3585969 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812367 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030117 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4285082 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506538 | 67938 | BRIAN L MILLER IRA | BRIANLMILLERIRA | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4551323 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 07/19/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 300,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393843 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,173.91 | $ 1,173.91 | 95 | $ 1,115.21 | 56 |
| 3585942 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3812339 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 4030102 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 4285069 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 4506525 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 4688276 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 4928868 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 3716815 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.40 | $ 1,250.40 | 95 | $ 1,187.38 | 56 |
| 3716850 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.40 | $ 1,250.40 | 95 | $ 1,187.88 | 56 |
| 3716885 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.40 | $ 1,250.40 | 95 | $ 1,187.38 | 56 |
| 3716920 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.40 | $ 1,250.40 | 95 | $ 1,187.88 | 56 |
| 3716955 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 467.18 | $ 467.18 | 95 | $ 443.82 | 56 |
| 4551321 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 07/14/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393856 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 641.30 | $ 641.30 | 95 | $ 609.24 | 56 |
| 3585954 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3812352 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4030113 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4285078 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4506534 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4688285 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4928877 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716816 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716851 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 36 |



CONFIDENTIAL TREATMENT REQUESTED

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716886 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716921 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716956 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 604.40 | $ 604.40 | 95 | $ 574.18 | 56 |
| 4551328 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 07/19/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393846 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 771.74 | $ 771.74 | 95 | $ 733.15 | 56 |
| 3585945 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3812342 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4030104 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4285071 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4506527 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4688278 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4928870 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3716819 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716854 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716889 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716924 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716959 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 280.22 | $ 280.22 | 95 | $ 266.21 | 56 |
| 4551330 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 07/19/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393845 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 385.87 | $ 385.87 | 95 | $ 366.58 | 56 |
| 3585944 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812341 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030103 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4285070 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506526 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688277 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928869 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716843 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716878 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716913 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716948 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716983 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551329 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 07/19/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393848 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 179.35 | $ 179.35 | 95 | $ 170.38 | 56 |
| 3585947 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3812344 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4030106 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4285073 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4506529 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4688280 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4928872 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716842 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716877 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716912 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716947 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3716982 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 56 |
| 4551335 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 07/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393849 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 179.35 | $ 179.35 | 95 | $ 170.38 | 56 |
| 3585973 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3812345 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4030107 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4285074 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4506530 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4688281 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 4928873 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716833 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,150.00 | $ 2,150.00 | 95 | $ 2,042.50 | 56 |
| 3716868 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,150.00 | $ 2,150.00 | 95 | $ 2,042.50 | 56 |
| 3716903 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,150.00 | $ 2,150.00 | 95 | $ 2,042.50 | 56 |
| 3716938 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,150.00 | $ 2,150.00 | 95 | $ 2,042.50 | 56 |
| 3716973 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,299.45 | $ 1,299.45 | 95 | $ 1,234.48 | 56 |
| 4551341 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 07/27/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 350,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 3393854 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,141.30 | $ 1,141.30 | 95 | $ 1,084.24 | 56 |
| 3585952 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 56 |
| 3812350 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 56 |
| 4030111 | 76462 | James M Johnston M.D. Ira Rollover | JAMESMJOHNSTONM | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,173.08 | $ 1,173.08 | 95 | $ 1,114.43 | 56 |
| 4506536 | 78685 | CHARLES N VERSTEEG JR - IRA | VERSTEEGJRC | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3716824 | 79254 | Anthony N. La Rocca | ROCCAA | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716859 | 79254 | Anthony N. La Rocca | ROCCAA | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716894 | 79254 | Anthony N. La Rocca | ROCCAA | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716929 | 79254 | Anthony N. La Rocca | ROCCAA | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716964 | 79254 | Anthony N. La Rocca | ROCCAA | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 280.22 | $ 280.22 | 95 | $ 266.21 | 56 |
| 3716827 | 79255 | Ronald G. Luallen | LUALLENR | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716862 | 79255 | Ronald G. Luallen | LUALLENR | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716897 | 79255 | Ronald G. Luallen | LUALLENR | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716932 | 79255 | Ronald G. Luallen | LUALLENR | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3716967 | 79255 | Ronald G. Luallen | LUALLENR | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 280.22 | $ 280.22 | 95 | $ 266.21 | 56 |
| 2097343 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 03/27/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 500,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767867 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 138.89 | $ 138.89 | 95 | $ 131.95 | 56 |
| 2767872 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 2767888 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |



CONFIDENTIAL TREATMENT REQUESTED

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767904 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 2969625 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 3244648 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 3393811 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 3585909 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 3812372 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 4030057 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 4285029 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 4506514 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 4688236 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 4928853 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 2097347 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 04/02/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2768706 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 472.53 | $ 472.53 | 95 | $ 448.90 | 56 |
| 2768707 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2768708 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2097350 | 36587 | Jay T Hartman | HARTMANJ | Individual | 03/27/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767868 | 36587 | Jay T Hartman | HARTMANJ | Individual | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 22.22 | $ 22.22 | 95 | $ 21.11 | 56 |
| 2767873 | 36587 | Jay T Hartman | HARTMANJ | Individual | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 2767889 | 36587 | Jay T Hartman | HARTMANJ | Individual | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 2767905 | 36587 | Jay T Hartman | HARTMANJ | Individual | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 2969626 | 36587 | Jay T Hartman | HARTMANJ | Individual | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3244626 | 36587 | Jay T Hartman | HARTMANJ | Individual | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3393812 | 36587 | Jay T Hartman | HARTMANJ | Individual | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3585910 | 36587 | Jay T Hartman | HARTMANJ | Individual | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 3812373 | 36587 | Jay T Hartman | HARTMANJ | Individual | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4030058 | 36587 | Jay T Hartman | HARTMANJ | Individual | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4285030 | 36587 | Jay T Hartman | HARTMANJ | Individual | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4506515 | 36587 | Jay T Hartman | HARTMANJ | Individual | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4688237 | 36587 | Jay T Hartman | HARTMANJ | Individual | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4928854 | 36587 | Jay T Hartman | HARTMANJ | Individual | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 4551074 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 04/29/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767920 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 170.33 | $ 170.33 | 95 | $ 161.81 | 56 |
| 2767921 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2.75 | $ 2.75 | 95 | $ 2.61 | 56 |
| 2767922 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767923 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767924 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767925 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2969643 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2969644 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3244643 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3244644 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3393829 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3393830 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3585925 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812388 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030074 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4285037 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506522 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688244 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928861 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2097346 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 03/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 400,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767871 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 22.22 | $ 22.22 | 95 | $ 21.11 | 56 |
| 2767876 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 2767892 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 2767907 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 2969631 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 3244631 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 3393817 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 3585914 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 3812377 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 4030062 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 4285033 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 4506518 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 4688240 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 4928857 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 2097341 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 04/10/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767881 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 434.07 | $ 434.07 | 95 | $ 412.37 | 56 |
| 2767897 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2767912 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2969637 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3244637 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3393823 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3585919 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812382 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030067 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4285035 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506520 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688242 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928859 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097344 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 03/27/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767869 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 16.67 | $ 16.67 | 95 | $ 15.84 | 56 |
| 2767874 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 2767890 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 2767919 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 2969627 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3244627 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3393813 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3585911 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3812374 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4030059 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4285031 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4506516 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4688238 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4928855 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4551075 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 04/29/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 50,350.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767926 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 171.52 | $ 171.52 | 95 | $ 162.94 | 56 |
| 2767927 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2.75 | $ 2.75 | 95 | $ 2.61 | 56 |
| 2767928 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 251.75 | $ 251.75 | 95 | $ 239.16 | 56 |
| 2767929 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767930 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 251.75 | $ 251.75 | 95 | $ 239.16 | 56 |
| 2767931 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2969645 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 251.75 | $ 251.75 | 95 | $ 239.16 | 56 |
| 2969646 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3244645 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 251.75 | $ 251.75 | 95 | $ 239.16 | 56 |
| 3244646 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3393831 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 251.75 | $ 251.75 | 95 | $ 239.16 | 56 |
| 3393832 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3585926 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 3812389 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 4030075 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 4285038 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 4506523 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 4688245 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 4928862 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 2097345 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 04/02/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767877 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 494.51 | $ 494.51 | 95 | $ 469.78 | 56 |
| 2767893 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2767908 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2969632 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3244632 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3393818 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3585915 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812378 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030063 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 335.16 | $ 335.16 | 95 | $ 318.40 | 56 |
| 2097351 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 04/22/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767886 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 340.66 | $ 340.66 | 95 | $ 323.63 | 56 |
| 2767902 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2767917 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2969642 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3244642 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3393828 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3585924 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812387 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030073 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 335.16 | $ 335.16 | 95 | $ 318.40 | 56 |
| 2097339 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 03/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767859 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 5.56 | $ 5.56 | 95 | $ 5.28 | 56 |
| 2767861 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767862 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 193.68 | $ 193.68 | 95 | $ 184.00 | 56 |
| 2767863 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767864 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 2767865 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2767866 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 2969629 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 2969630 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3244629 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3244630 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3393815 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 3393816 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 56 |
| 3585913 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 3812376 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 4030061 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 4285032 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 4506517 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 4688239 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 4928856 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 2097348 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 04/01/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767878 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 708.79 | $ 708.79 | 95 | $ 673.35 | 56 |
| 2767894 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2767909 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 2969633 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3244633 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3393819 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3585916 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 3812379 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4030064 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4285034 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4506519 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4688241 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 4928858 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 2097342 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 03/27/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767870 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 03/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 11.11 | $ 11.11 | 95 | $ 10.55 | 56 |
| 2767875 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2767891 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2767906 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2969628 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3244628 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3393814 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3585912 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 3812375 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030060 | 67736 | KIRK J LEWIS, MD | KIRKJLEWIS,MD | Individual | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 335.16 | $ 335.16 | 95 | $ 318.40 | 56 |
| 2097349 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 04/20/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | B | $ 250,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2767882 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 975.27 | $ 975.27 | 95 | $ 926.51 | 56 |
| 2767898 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 2767913 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 2969638 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 3244638 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 3393824 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 3585920 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 3812383 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 56 |
| 4030068 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4030069 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 502.75 | $ 502.75 | 95 | $ 477.61 | 56 |
| 4285036 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4506521 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4688243 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 4928860 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 2775989 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 731.87 | $ 731.87 | 95 | $ 695.28 | 56 |
| 2775990 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 2775991 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4551072 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 01/29/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | B | $ 370,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2969648 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 3244647 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 3393834 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 3585927 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 3812391 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4030077 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4285039 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4506524 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4688246 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 4928863 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 2544024 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 05/19/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2230207 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 05/19/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 250,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2544021 | 36668 | James M Johnston & Lynn Johnston Acct# 914015677 | JOHNSTONL | Joint Tenant WROS | 04/30/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2230208 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 05/21/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2097358 | 54827 | Talcott Living Trust 1998 U/A dtd 12/10/1998 | TALCOTTLIVINGTR | Trust Account | 04/02/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2544025 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 06/25/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2097359 | 67820 | DENNIS D. JOHNSON AND CAROL A. JOHNSON COMMUNITY PROPERTY | PROPERTYD | Other | 04/01/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2097360 | 67823 | PATRICK J. DENARD | DENARDP | Individual | 04/06/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 1628242 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 2,500,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2481789 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 31,159.62 | $ 31,159.62 | 95 | $ 29,601.64 | 56 |
| 2795301 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 71,876.29 | $ 71,876.29 | 95 | $ 68,282.48 | 56 |
| 3723744 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 67,529.05 | $ 67,529.05 | 95 | $ 64,152.60 | 56 |
| 4604590 | 36631 | The Southern Baptist Theological Seminary | SOUTHERN BAPTIS | Non-Corporate Entity | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 53,802.09 | $ 53,802.09 | 95 | $ 51,111.99 | 56 |
| 1628272 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2481791 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,246.39 | $ 1,246.39 | 95 | $ 1,184.07 | 56 |
| 2795303 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,875.05 | $ 2,875.05 | 95 | $ 2,731.30 | 56 |
| 3723761 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,701.16 | $ 2,701.16 | 95 | $ 2,566.10 | 56 |
| 4604599 | 59264 | TODD R ENGSTROM & OLIVIA A ENGSTROM JTWROS | TODDRENGSTROM&O | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,024.12 | $ 1,024.12 | 95 | $ 972.91 | 56 |
| 1628303 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2481784 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,246.39 | $ 1,246.39 | 95 | $ 1,184.07 | 56 |
| 2795296 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,875.05 | $ 2,875.05 | 95 | $ 2,731.30 | 56 |
| 3723753 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,701.16 | $ 2,701.16 | 95 | $ 2,566.10 | 56 |
| 4604597 | 60785 | BRIAN L MILLER & KIMBERLY S MILLER JTWROS | BRIANLMILLER&KI | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,024.12 | $ 1,024.12 | 95 | $ 972.91 | 56 |
| 2544027 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 09/12/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2481792 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,610.80 | $ 1,610.80 | 95 | $ 1,530.26 | 56 |
| 2795304 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 5,759.09 | $ 5,759.09 | 95 | $ 5,471.14 | 56 |
| 3723745 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,204.96 | $ 3,204.96 | 95 | $ 3,044.71 | 56 |
| 2547537 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 06/25/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795310 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 1,968.62 | $ 1,968.62 | 95 | $ 1,870.19 | 56 |
| 3723751 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 3,919.14 | $ 3,919.14 | 95 | $ 3,723.18 | 56 |
| 4604592 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 3,122.48 | $ 3,122.48 | 95 | $ 2,966.36 | 56 |
| 4551086 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 12/28/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 200,000.00 | $0.00 | $ - | 95 | $ - | 56 |
| 3723764 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 5,201.48 | $ 5,201.48 | 95 | $ 4,941.41 | 56 |
| 4604595 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 4,144.14 | $ 4,144.14 | 95 | $ 3,936.93 | 56 |
| 3723765 | 79306 | The Johnson Family Trust UA DTD 4/21/16 | JOHNSONFAMILYTR | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 2,205.75 | $ 2,205.75 | 95 | $ 2,095.46 | 56 |
| 4604593 | 79306 | The Johnson Family Trust UA DTD 4/21/16 | JOHNSONFAMILYTR | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $0.00 | $ 4,310.90 | $ 4,310.90 | 95 | $ 4,095.36 | 56 |
| 3716839 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3716874 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3716909 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3716944 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3716979 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 280.22 | $ 280.22 | 95 | $ 266.21 | 55 |
| 4551338 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 07/26/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393852 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 663.04 | $ 663.04 | 95 | $ 629.89 | 55 |
| 3585950 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3812348 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4030088 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4285055 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4506421 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4688262 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4930363 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3716813 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,251.01 | $ 1,251.01 | 95 | $ 1,188.46 | 55 |
| 3716848 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,251.01 | $ 1,251.01 | 95 | $ 1,188.46 | 55 |
| 3716883 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,251.01 | $ 1,251.01 | 95 | $ 1,188.46 | 55 |
| 3716918 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,251.01 | $ 1,251.01 | 95 | $ 1,188.46 | 55 |
| 3716953 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 467.41 | $ 467.41 | 95 | $ 444.04 | 55 |
| 4551322 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 07/19/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393844 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 782.61 | $ 782.61 | 95 | $ 743.48 | 55 |
| 3585943 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3812340 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4030086 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4285054 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4551348 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 08/03/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393859 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 619.57 | $ 619.57 | 95 | $ 588.59 | 55 |
| 3585957 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3812355 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4030091 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4285058 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4506424 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4688265 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4930366 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4551319 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 07/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393839 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 461.96 | $ 461.96 | 95 | $ 438.86 | 55 |
| 3585933 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3585934 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 364.13 | $ 364.13 | 95 | $ 345.92 | 55 |
| 4551373 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 10/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3812335 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4030082 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4285050 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4506415 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4688257 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 4930358 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3716841 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 768.75 | $ 768.75 | 95 | $ 730.31 | 55 |
| 3716876 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 768.75 | $ 768.75 | 95 | $ 730.31 | 55 |
| 3716911 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 768.75 | $ 768.75 | 95 | $ 730.31 | 55 |
| 3716946 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 768.75 | $ 768.75 | 95 | $ 730.31 | 55 |
| 3716981 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 287.23 | $ 287.23 | 95 | $ 272.87 | 55 |
| 4551320 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 07/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 280,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393840 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,232.61 | $ 1,232.61 | 95 | $ 1,170.98 | 55 |
| 3585935 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,400.00 | $ 1,400.00 | 95 | $ 1,330.00 | 55 |
| 3585936 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 400.54 | $ 400.54 | 95 | $ 380.51 | 55 |
| 3585937 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 434.51 | $ 434.51 | 95 | $ 412.78 | 55 |
| 4551374 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 110,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 4551371 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 11/14/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 205,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3812336 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 4030083 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 4285051 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 4506416 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 4688258 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 4930359 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 3716840 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,281.25 | $ 1,281.25 | 95 | $ 1,217.19 | 55 |
| 3716875 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,281.25 | $ 1,281.25 | 95 | $ 1,217.19 | 55 |
| 3716910 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,281.25 | $ 1,281.25 | 95 | $ 1,217.19 | 55 |
| 3716945 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,281.25 | $ 1,281.25 | 95 | $ 1,217.19 | 55 |
| 3716980 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 478.71 | $ 478.71 | 95 | $ 454.77 | 55 |
| 4551318 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 07/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 320,000.00 | $0.00 | $ - | 95 | $ - | 55 |
| 3393841 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,408.70 | $ 1,408.70 | 95 | $ 1,338.27 | 55 |
| 3585938 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $0.00 | $ 1,600.00 | $ 1,600.00 | 95 | $ 1,520.00 | 55 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3585939 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,255.43 | $ 1,255.43 | 95 | $ 1,192.66 | 55 |
| 3585940 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4551370 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 11/14/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 115,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3812337 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4030084 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4285052 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4506417 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4688259 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4930360 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 4551349 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 08/09/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393860 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 271.74 | $ 271.74 | 95 | $ 258.15 | 55 |
| 3585958 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3812356 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030092 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285059 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4506425 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4688266 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930367 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4551314 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 06/29/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393835 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3585929 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3812331 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4030078 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4285046 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4506411 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4688253 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4930354 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3716823 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716858 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716893 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716928 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716963 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 112.09 | $ 112.09 | 95 | $ 106.49 | 55 |
| 3393838 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 430.43 | $ 430.43 | 95 | $ 408.91 | 55 |
| 3585972 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 3812334 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 4030081 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 4285049 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 4506414 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 4688256 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 4930357 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 3716831 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 400.00 | $ 400.00 | 95 | $ 380.00 | 55 |
| 3716866 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 400.00 | $ 400.00 | 95 | $ 380.00 | 55 |
| 3716901 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 400.00 | $ 400.00 | 95 | $ 380.00 | 55 |
| 3716936 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 400.00 | $ 400.00 | 95 | $ 380.00 | 55 |
| 3716971 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 149.45 | $ 149.45 | 95 | $ 141.98 | 55 |
| 4551315 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 06/29/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393837 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 956.52 | $ 956.52 | 95 | $ 908.69 | 55 |
| 3585931 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 3585932 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 546.20 | $ 546.20 | 95 | $ 518.89 | 55 |
| 4551363 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 10/20/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3812333 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 4030080 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 4285048 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 4506413 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 4688255 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 4930356 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 3716844 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716879 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716914 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716949 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716984 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 93.41 | $ 93.41 | 95 | $ 88.74 | 55 |
| 4551317 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 06/29/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 60,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393836 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3585930 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3812332 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4030079 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4285047 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4506412 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4688254 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4930355 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716829 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716864 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716899 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716934 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716969 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 93.41 | $ 93.41 | 95 | $ 88.74 | 55 |
| 4551316 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 07/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393842 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 305.71 | $ 305.71 | 95 | $ 290.42 | 55 |
| 3585941 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3812338 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |



CONFIDENTIAL TREATMENT REQUESTED

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030085 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4285053 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4506418 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4688260 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4930361 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4551339 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 07/25/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393851 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 331.52 | $ 331.52 | 95 | $ 314.94 | 55 |
| 3585949 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3812347 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030087 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285083 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4506420 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4688261 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930362 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716817 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716818 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716852 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716853 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716887 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716888 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716922 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716923 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716957 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 55 |
| 3716958 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 93.41 | $ 93.41 | 95 | $ 88.74 | 55 |
| 4551342 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 08/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393857 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 472.83 | $ 472.83 | 95 | $ 449.19 | 55 |
| 3585955 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3812353 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4030089 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4285056 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4506422 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4506423 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4688263 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4930364 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4551343 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 08/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 60,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393858 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 189.13 | $ 189.13 | 95 | $ 179.67 | 55 |
| 3585956 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3812354 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4030090 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4285057 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4688264 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 4930365 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 3716825 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3716860 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3716895 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3716930 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3716965 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 74.73 | $ 74.73 | 95 | $ 70.99 | 55 |
| 4551355 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 08/23/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 40,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393868 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 78.26 | $ 78.26 | 95 | $ 74.35 | 55 |
| 3585966 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3812364 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 4030095 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 4285062 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 4506428 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 4688269 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 4930370 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 3716820 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716855 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716890 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716925 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3716960 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 186.81 | $ 186.81 | 95 | $ 177.47 | 55 |
| 4551356 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 08/23/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393867 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 195.65 | $ 195.65 | 95 | $ 185.87 | 55 |
| 3585965 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3812363 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030094 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285061 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4506427 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4688268 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930369 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4551357 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 08/24/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393869 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 269.02 | $ 269.02 | 95 | $ 255.57 | 55 |
| 3585967 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3812365 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4030096 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4285063 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4506429 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4688270 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4930371 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3716832 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716867 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716902 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716937 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716972 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 93.41 | $ 93.41 | 95 | $ 88.74 | 55 |
| 4551358 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 09/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393870 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 89.67 | $ 89.67 | 95 | $ 85.19 | 55 |
| 3585968 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3812366 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4030097 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4285064 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4506430 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4688271 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 4930372 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 3716812 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 3716847 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 3716882 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 3716917 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 3716952 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 747.25 | $ 747.25 | 95 | $ 709.89 | 55 |
| 4551359 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 09/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 35,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393861 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,086.96 | $ 1,086.96 | 95 | $ 1,032.61 | 55 |
| 3585959 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 3812357 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4030093 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4285060 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4506426 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4688267 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4930368 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 4551361 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 09/12/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3393872 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 09/30/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 59.78 | $ 59.78 | 95 | $ 56.79 | 55 |
| 3585970 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3812368 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030098 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285065 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4506431 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4688272 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930373 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4551362 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 09/28/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3585991 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 489.13 | $ 489.13 | 95 | $ 464.67 | 55 |
| 3812369 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030099 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285066 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4688273 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930374 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4551364 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 11/09/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 250,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3585971 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 11/14/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 652.18 | $ 652.18 | 95 | $ 619.57 | 55 |
| 3812370 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 4030100 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 4285067 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 4506433 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 4688274 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 4930375 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 3716814 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.48 | $ 200.48 | 95 | $ 190.46 | 55 |
| 3716849 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.48 | $ 200.48 | 95 | $ 190.46 | 55 |
| 3716884 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.48 | $ 200.48 | 95 | $ 190.46 | 55 |
| 3716919 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.48 | $ 200.48 | 95 | $ 190.46 | 55 |
| 3716954 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 74.91 | $ 74.91 | 95 | $ 71.16 | 55 |
| 3585992 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 10/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 105.98 | $ 105.98 | 95 | $ 100.68 | 55 |
| 4551372 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 12/29/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3812371 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 01/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4030101 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 04/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4285068 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 07/01/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4506434 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4688275 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 01/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4930376 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 04/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3716845 | 79256 | James J. Kehrli | KEHRLIJ | IRA | 04/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 350.00 | $ 350.00 | 95 | $ 332.50 | 55 |
| 3716880 | 79256 | James J. Kehrli | KEHRLIJ | IRA | 07/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 350.00 | $ 350.00 | 95 | $ 332.50 | 55 |
| 3716915 | 79256 | James J. Kehrli | KEHRLIJ | IRA | 10/01/2015 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 350.00 | $ 350.00 | 95 | $ 332.50 | 55 |
| 3716950 | 79256 | James J. Kehrli | KEHRLIJ | IRA | 01/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 350.00 | $ 350.00 | 95 | $ 332.50 | 55 |
| 3716985 | 79256 | James J. Kehrli | KEHRLIJ | IRA | 04/01/2016 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 130.77 | $ 130.77 | 95 | $ 124.23 | 55 |
| 4506432 | 83171 | Craig Johnson | JOHNSONC | IRA | 12/31/2017 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 2969634 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3244634 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3393820 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3585917 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3812380 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4030065 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4285040 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4506403 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688247 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 4930348 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 2097353 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/23/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 67,670.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2767884 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 249.10 | $ 249.10 | 95 | $ 236.65 | 55 |
| 2767887 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 153.85 | $ 153.85 | 95 | $ 146.16 | 55 |
| 2767900 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2767903 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 2767915 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2767918 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 2969640 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3244640 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3246571 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3393826 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3393833 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3585922 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3585928 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3812385 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3812390 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4030071 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4030076 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4285043 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4506406 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4506408 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4688250 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4930351 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2097354 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 04/23/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 67,670.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2767883 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 249.10 | $ 249.10 | 95 | $ 236.65 | 55 |
| 2767839 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2767914 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2969639 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3244639 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3393825 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3585921 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3812384 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4030070 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4285042 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4506405 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4688249 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4930350 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2097340 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/10/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2767879 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 434.07 | $ 434.07 | 95 | $ 412.37 | 55 |
| 2767880 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 43.96 | $ 43.96 | 95 | $ 41.76 | 55 |
| 2767895 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 2767896 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 2767910 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 2767911 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 2969635 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 2969636 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3244635 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3244636 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3393821 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 3393822 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 3585918 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 3812381 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4030066 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4285041 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4506404 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4688248 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 4930349 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 2097352 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 04/23/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 66,670.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2767885 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 06/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 238.11 | $ 238.11 | 95 | $ 226.20 | 55 |
| 2767901 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 09/30/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2767916 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 12/31/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 2969641 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3244641 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 04/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3393827 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 09/30/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3585923 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 10/01/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 3812386 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 01/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4030072 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 04/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4285044 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4506407 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 12/31/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4688251 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4930352 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 4551076 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 05/04/2015 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2969647 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 03/31/2016 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4285045 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 07/01/2017 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4688252 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 01/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 4930353 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 04/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 2230205 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 05/05/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |

SEC-AUSDAL-E-0006834

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230218 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 05/05/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2230220 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 05/19/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 400,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2544020 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 08/26/2015 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 4551089 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 03/15/2017 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 102,670.89 | $ 0.00 | $ - | 95 | $ - | 55 |
| 4551088 | 79459 | James S. Faraci SEP - IRA | IRAJ | IRA - SEP | 03/15/2017 | T2 Asset Opportunity Fund IV, LP | T2ASSETOF | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2547526 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 03/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 56 |
| 2795309 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,968.62 | $ 1,968.62 | 95 | $ 1,870.19 | 55 |
| 3723749 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,919.14 | $ 3,919.14 | 95 | $ 3,723.18 | 55 |
| 4604585 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,122.48 | $ 3,122.48 | 95 | $ 2,966.36 | 55 |
| 1628300 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 4551084 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 12/15/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 250,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795313 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,875.05 | $ 2,875.05 | 95 | $ 2,731.30 | 55 |
| 3723754 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 6,501.84 | $ 6,501.84 | 95 | $ 6,176.75 | 55 |
| 3723762 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,701.16 | $ 2,701.16 | 95 | $ 2,566.10 | 55 |
| 4604588 | 36664 | Ronald W Dixon Living Trust U/A DTD 2/22/1995, Douglas Hammonds Trustee | DIXON | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 7,332.26 | $ 7,332.26 | 95 | $ 6,965.65 | 55 |
| 2097356 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 04/10/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2544022 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 09/16/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795305 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,952.94 | $ 1,952.94 | 95 | $ 1,855.29 | 55 |
| 2795311 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 316.91 | $ 316.91 | 95 | $ 301.06 | 55 |
| 3723755 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,303.34 | $ 1,303.34 | 95 | $ 1,238.17 | 55 |
| 3723756 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,623.73 | $ 2,623.73 | 95 | $ 2,492.54 | 55 |
| 4604587 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,128.79 | $ 3,128.79 | 95 | $ 2,972.35 | 55 |
| 1628625 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 07/08/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 250,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2481786 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,115.97 | $ 3,115.97 | 95 | $ 2,960.17 | 55 |
| 2795299 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 7,187.62 | $ 7,187.62 | 95 | $ 6,828.24 | 55 |
| 3723760 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 6,752.91 | $ 6,752.91 | 95 | $ 6,415.26 | 55 |
| 4604600 | 52151 | JAMES G PETERSON & BARBARA J SILTON JTWROS | JAMESGPETERSON& | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 5,380.21 | $ 5,380.21 | 95 | $ 5,111.20 | 55 |
| 1628302 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 200,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2481785 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,492.76 | $ 2,492.76 | 95 | $ 2,368.12 | 55 |
| 2481788 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,246.39 | $ 1,246.39 | 95 | $ 1,184.07 | 55 |
| 2795298 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 5,750.10 | $ 5,750.10 | 95 | $ 5,462.60 | 55 |
| 3723742 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 5,402.32 | $ 5,402.32 | 95 | $ 5,132.20 | 55 |
| 4604581 | 52152 | DOUGLAS HAMMONDS AND JEANNE D HAMMONDS | DOUGLASHAMMONDS | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 4,304.17 | $ 4,304.17 | 95 | $ 4,088.96 | 55 |
| 1628626 | 52153 | Narwitz Trust U/A DTD 6/18/1997Sub-Trust BDeena D Narwitz, Trustee | NARWITZTRUST | Trust Account | 07/08/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2481787 | 52153 | Narwitz Trust U/A DTD 6/18/1997Sub-Trust BDeena D Narwitz, Trustee | NARWITZTRUST | Trust Account | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,246.39 | $ 1,246.39 | 95 | $ 1,184.07 | 55 |
| 2795300 | 52153 | Narwitz Trust U/A DTD 6/18/1997Sub-Trust BDeena D Narwitz, Trustee | NARWITZTRUST | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,875.05 | $ 2,875.05 | 95 | $ 2,731.30 | 55 |
| 3723759 | 52153 | Narwitz Trust U/A DTD 6/18/1997Sub-Trust BDeena D Narwitz, Trustee | NARWITZTRUST | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,701.16 | $ 2,701.16 | 95 | $ 2,566.10 | 55 |
| 4604586 | 52153 | Narwitz Trust U/A DTD 6/18/1997Sub-Trust BDeena D Narwitz, Trustee | NARWITZTRUST | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,152.08 | $ 2,152.08 | 95 | $ 2,044.48 | 55 |
| 1628627 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 07/08/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 320,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795297 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 9,573.68 | $ 9,573.68 | 95 | $ 9,095.00 | 55 |
| 3723743 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 9,558.81 | $ 9,558.81 | 95 | $ 9,080.87 | 55 |
| 4604583 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 8,165.42 | $ 8,165.42 | 95 | $ 7,757.15 | 55 |
| 1628273 | 54831 | Steven W Presley and Pamela S Presley, JTWROS | STEVENWPRESLEYA | Joint Tenant WROS | 07/07/2014 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 100,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2481790 | 54831 | Steven W Presley and Pamela S Presley, JTWROS | STEVENWPRESLEYA | Joint Tenant WROS | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,246.38 | $ 1,246.38 | 95 | $ 1,184.06 | 55 |
| 2795302 | 54831 | Steven W Presley and Pamela S Presley, JTWROS | STEVENWPRESLEYA | Joint Tenant WROS | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,875.05 | $ 2,875.05 | 95 | $ 2,731.30 | 55 |
| 3723758 | 54831 | Steven W Presley and Pamela S Presley, JTWROS | STEVENWPRESLEYA | Joint Tenant WROS | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,701.16 | $ 2,701.16 | 95 | $ 2,566.10 | 55 |
| 4604591 | 54831 | Steven W Presley and Pamela S Presley, JTWROS | STEVENWPRESLEYA | Joint Tenant WROS | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,152.08 | $ 2,152.08 | 95 | $ 2,044.48 | 55 |
| 2097355 | 67816 | SUSAN W. BORDEN | BORDENS | Individual | 03/12/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 130,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795314 | 67816 | SUSAN W. BORDEN | BORDENS | Individual | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,538.83 | $ 2,538.83 | 95 | $ 2,411.89 | 55 |
| 3723747 | 67816 | SUSAN W. BORDEN | BORDENS | Individual | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,410.86 | $ 3,410.86 | 95 | $ 3,240.32 | 55 |
| 4604598 | 67816 | SUSAN W. BORDEN | BORDENS | Individual | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 651.47 | $ 651.47 | 95 | $ 618.90 | 55 |
| 2097357 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 01/19/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2544023 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 10/01/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795306 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 2,929.43 | $ 2,929.43 | 95 | $ 2,782.96 | 55 |
| 2795312 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 316.91 | $ 316.91 | 95 | $ 301.06 | 55 |
| 3723750 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,935.61 | $ 3,935.61 | 95 | $ 3,738.83 | 55 |
| 3723752 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,303.34 | $ 1,303.34 | 95 | $ 1,238.17 | 55 |
| 4604589 | 67818 | SMITH FAMILY TRUST 1996 EXEMPTION TRUST U/A DID 11/13/2013 | 11/13/2013S | Trust Account | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 4,173.99 | $ 4,173.99 | 95 | $ 3,965.29 | 55 |
| 2230209 | 67932 | BARBARA J SILTON - SEP | BARBARAJSILTONS | IRA - SEP | 05/05/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 150,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795307 | 67932 | BARBARA J SILTON - SEP | BARBARAJSILTONS | IRA - SEP | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,968.62 | $ 1,968.62 | 95 | $ 1,870.19 | 55 |
| 3723757 | 67932 | BARBARA J SILTON - SEP | BARBARAJSILTONS | IRA - SEP | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,919.14 | $ 3,919.14 | 95 | $ 3,723.18 | 55 |
| 4604582 | 67932 | BARBARA J SILTON - SEP | BARBARAJSILTONS | IRA - SEP | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 3,122.48 | $ 3,122.48 | 95 | $ 2,966.36 | 55 |
| 2230219 | 68020 | JAMES G. PETERSON SIMPLE IRA | IRAJ | IRA | 05/05/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 50,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 2795308 | 68020 | JAMES G. PETERSON SIMPLE IRA | IRAJ | IRA | 12/31/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 656.21 | $ 656.21 | 95 | $ 623.40 | 55 |
| 3723748 | 68020 | JAMES G. PETERSON SIMPLE IRA | IRAJ | IRA | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,306.38 | $ 1,306.38 | 95 | $ 1,241.06 | 55 |
| 4604584 | 68020 | JAMES G. PETERSON SIMPLE IRA | IRAJ | IRA | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,040.83 | $ 1,040.83 | 95 | $ 988.79 | 55 |
| 2481794 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 09/14/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 4,019.60 | $ 4,019.60 | 95 | $ 3,818.62 | 55 |
| 4551087 | 70665 | MICHAEL S. DAVIS IRA ROLLOVER | MICHAELSDAVISIR | IRA | 03/24/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 75,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3723746 | 70665 | MICHAEL S. DAVIS IRA ROLLOVER | MICHAELSDAVISIR | IRA | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,296.75 | $ 1,296.75 | 95 | $ 1,231.91 | 55 |
| 4604596 | 70665 | MICHAEL S. DAVIS IRA ROLLOVER | MICHAELSDAVISIR | IRA | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,542.37 | $ 1,542.37 | 95 | $ 1,465.25 | 55 |
| 4551085 | 72436 | JULIE A. SIMPSON IRA ROLLOVER | ROLLOVERJ | IRA | 12/15/2015 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | B | $ 65,000.00 | $ 0.00 | $ - | 95 | $ - | 55 |
| 3723763 | 72436 | JULIE A. SIMPSON IRA ROLLOVER | ROLLOVERJ | IRA | 12/31/2016 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,690.48 | $ 1,690.48 | 95 | $ 1,605.96 | 55 |
| 4604594 | 72436 | JULIE A. SIMPSON IRA ROLLOVER | ROLLOVERJ | IRA | 12/31/2017 | T2 Strategic Real Estate Income Fund, LLC | T2STRATEC | ALTZ Private Placement | T2 Capital Management | TR | $ 0.00 | $ 1,346.85 | $ 1,346.85 | 95 | $ 1,279.51 | 55 |
| 5125790 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 5125791 | 36587 | Jay T Hartman | HARTMANJ | Individual | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5125792 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5125793 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 5125794 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 5125795 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5125796 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125797 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125798 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125799 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 5125800 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 5125801 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125802 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5125803 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5125804 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5125805 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5125806 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 07/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 5125807 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5125808 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5125809 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 5125810 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 5125811 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5125812 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 5125813 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 5125814 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5125815 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125816 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5125817 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5125818 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5125819 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5125820 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125821 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 5125822 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125823 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 5125824 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5125825 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5125826 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125827 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5125828 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 5125829 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 5125830 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 5125831 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125832 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5125833 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125834 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5125835 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5125836 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 5125837 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5125838 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 5125839 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5125840 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5125841 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5125842 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 07/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342152 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5342153 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5342154 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 5342155 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 5342156 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5342157 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 5342158 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 5342159 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5342160 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342161 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 336.96 | $ 336.96 | 95 | $ 320.11 | 55 |
| 5342162 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5342163 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5342164 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5342165 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342166 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 5342167 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342168 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 5342169 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5342170 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5342171 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342172 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342173 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 5342174 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 5342175 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 5342176 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5342177 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342178 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5342179 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5342180 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5342181 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 11/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 663.04 | $ 663.04 | 95 | $ 629.89 | 56 |
| 5342182 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 5342183 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5342184 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 5342185 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342186 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5342187 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342188 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 10/01/2018 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342189 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 5342190 | 36587 | Jay T Hartman | HARTMANJ | Individual | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5342191 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5342192 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 5342193 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 5342194 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5342195 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5342196 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5342197 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5342198 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 5342199 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 5342200 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5342201 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5342202 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5342203 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5342204 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5342205 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 10/01/2018 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 5550418 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 5550419 | 36587 | Jay T Hartman | HARTMANJ | Individual | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5550420 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5550421 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 5550422 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 5550423 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5550424 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550425 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550426 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550427 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 5550428 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,850.00 | $ 1,850.00 | 95 | $ 1,757.50 | 56 |
| 5550429 | 8124 | THE LINDSEY FAMILY REVOCABLE TRUSTU/A DTD 11/12/94MARY RUTH & CHARLES ERNEST LINDSEY | LINDSEYE | Trust Account | 02/28/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 327.78 | $ 327.78 | 95 | $ 311.39 | 55 |
| 5550430 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5550431 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5550432 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5550433 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5550434 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 03/31/2019 | Southland Home Mortgage II, LLC | P-SOUTHL | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 100.00 | $ 100.00 | 95 | $ 95.00 | 55 |
| 5550435 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5550436 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5550437 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 5550438 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |
| 5550439 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5550440 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 5550441 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 5550442 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5550443 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5550444 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5550445 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5550446 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5550447 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5550448 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 5550449 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5550450 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 5550451 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5550452 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5550453 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5550454 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5550455 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 5550456 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 5550457 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 5550458 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550459 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5550460 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550461 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5550462 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5550463 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5550464 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 5550465 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5550466 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 5550467 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5550468 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5550469 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5550470 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 03/31/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742638 | 73913 | MICHAEL M CHURUKIAN, M.D PROFIT SHARING PLAN | CHURUKIANM | Qualified Plan - other | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5742639 | 76002 | WENDY M. CHURUKIAN IRA | CHURUKIANW | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5742640 | 76001 | SPECIALTY POLYMERS & SERVICES, INC. DEFINED BENEFIT PENSION PLAN | PLANS | Qualified Plan - other | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,750.00 | $ 1,750.00 | 95 | $ 1,662.50 | 55 |
| 5742641 | 75997 | DENNIS HOHN CHO IRA ROLLOVER | ROLLOVERD | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 450.00 | $ 450.00 | 95 | $ 427.50 | 55 |

| Trade ID | Client ID | Client Name | Sort Name | Account Type | Trade Date | Product | Symbol | Product Type | Vendor Name | Trade | Principal | Gross Revenue | Basis | Commission Rate | Commission Gross | Rep ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5742642 | 52156 | David C. Chow and Vicky W. Chow | CHOWD | Joint Tenant WROS | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5742643 | 68226 | DAVID C. CHOW IRA | CHOWD | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,975.00 | $ 2,975.00 | 95 | $ 2,826.25 | 55 |
| 5742644 | 70648 | VICKY W. CHOW IRA ROLLOVER | ROLLOVERV | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 3,925.00 | $ 3,925.00 | 95 | $ 3,728.75 | 55 |
| 5742645 | 76040 | Jean Y Pressler IRA Rollover | JEANYPRESSLERIR | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5742646 | 76435 | Carla R Davis, Beneficiary IRA | CARLARDAVIS,BEN | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5742647 | 76537 | Rita M Tilkian, IRA Rollover | RITAMTILKIAN,IR | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5742648 | 76539 | Rita M Tilkian, Roth IRA | RITAMTILKIAN,RO | IRA - Roth | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 300.00 | $ 300.00 | 95 | $ 285.00 | 55 |
| 5742649 | 52155 | DEENA D NARWITZ IRA | DEENADNARWITZ | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 55 |
| 5742650 | 73793 | REBECCA K JOHNSON IRA | JOHNSONR | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5742651 | 76999 | GLEN W. HALL ROTH IRA | IRAG | IRA - Roth | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 55 |
| 5742652 | 76901 | CHARLES E. LINDSEY IRA ROLLOVER | LINDSEYC | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5742653 | 76900 | MARY RUTH LINDSEY IRA ROLLOVER | LINDSEYM | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 200.00 | $ 200.00 | 95 | $ 190.00 | 55 |
| 5742654 | 76912 | LEHMANN FAMILY TRUST U/A DTD 06/28/2011 | 06/28/2011L | Trust Account | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5742655 | 76998 | JOSHUA P. MITCHELL SEP IRA | IRAJ | IRA - SEP | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 375.00 | $ 375.00 | 95 | $ 356.25 | 55 |
| 5742656 | 77130 | WILLIAM M. HAYES - IRA | HAYESW | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5742657 | 77413 | J CRAIG JOHNSON - IRA | JOHNSONJ | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 55 |
| 5742658 | 77489 | FELIX MARTIN DEL CAMPO, JR AND JANET R. MARTIN DEL CAMPO JTWROS | MARTINDELCAMPOS | Joint Tenant WROS | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,250.00 | $ 1,250.00 | 95 | $ 1,187.50 | 55 |
| 5742659 | 78510 | MACARTHUR, MARK | MACARTHURMARK | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 55 |
| 5742660 | 72651 | ROGER V. LARSON IRA ROLLOVER | ROLLOVERR | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,500.00 | $ 1,500.00 | 95 | $ 1,425.00 | 56 |
| 5742661 | 76334 | STARRR S. SACHS IRA ROLLOVER | ROLLOVERS | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742662 | 76333 | KATHY SCHREIBER IRA ROLLOVER | ROLLOVERK | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742663 | 56420 | MARK D PETERSON, MD- IRA | PETERSONM | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742664 | 76335 | CAROL A. JOHNSON IRA ROLLOVER | ROLLOVERC | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5742665 | 76365 | DENNIS D JOHNSON IRA ROLLOVER | DENNISDJOHNSONI | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5742666 | 28534 | VICTOR D FARACI R/O-IRA | ROIRAF | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742667 | 36429 | George A Wade MD - IRA | GEORGEAWADEMDIR | IRA | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 700.00 | $ 700.00 | 95 | $ 665.00 | 56 |
| 5742668 | 36426 | Kirk J. Lewis, M.D.- IRA Rollover | LEWISK | IRA - SEP | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742669 | 36657 | DLW Orthopedics Defined Benefit Plan and Trust DTD 01/01/2007, David Wood-Plan Trustee | DLWORTHOPEDICSD | Qualified Plan - other | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 2,600.00 | $ 2,600.00 | 95 | $ 2,470.00 | 56 |
| 5742670 | 76255 | Kevin Nealon Sep-IRA | KEVINNEALONSEPI | IRA - SEP | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 670.33 | $ 670.33 | 95 | $ 636.81 | 56 |
| 5742671 | 36607 | Southern Oregon Orthopedics, Inc. 401(k)PSP FBO: Charles N. Versteeg, Jr., MD | SOUTHERNOREGONO | Qualified Plan - other | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 250.00 | $ 250.00 | 95 | $ 237.50 | 56 |
| 5742672 | 36659 | Southern Oregon Orthopedics, Inc. 401(K) PSP FBO: Steven E. Chamberlain, MD | SOUTHERN OREGON | Qualified Plan - other | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742673 | 36427 | Robert T Schroeder- SEP IRA | SCHROEDERR | IRA - SEP | 06/30/2019 | Pacific West Home Mortgage II | 131537 | ALTZ Private Placement | Pacific West Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742674 | 8110 | KATHY SCHREIBER LIVING TRUSTDTD 02/15/00 KATHY SCHREIBER TTEE | SCHREIBERK | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,500.00 | $ 2,500.00 | 95 | $ 2,375.00 | 56 |
| 5742675 | 36587 | Jay T Hartman | HARTMANJ | Individual | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,000.00 | $ 1,000.00 | 95 | $ 950.00 | 56 |
| 5742676 | 43291 | Blanton,Lawrence & Sachs, Starr S | BLANTON,LAWRENC | Joint Tenant WROS | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5742677 | 61096 | VIRGINIA E WADE GST EXEMPT TR DTD 6/30/99, GEORGE A WADE TTEE | VIRGINIAEWADEGS | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 625.00 | $ 625.00 | 95 | $ 593.75 | 56 |
| 5742678 | 36682 | George A Wade Family Trust U/A DTD 06/08/2005 Acct. # 912059467 | GEORGEAWADEFAMI | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 2,000.00 | $ 2,000.00 | 95 | $ 1,900.00 | 56 |
| 5742679 | 62651 | DENNIS D & CAROL A JOHNSON | JOHNSONDC | Joint Tenant WROS | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 56 |
| 5742680 | 43011 | Omar Abdul Hadi, M.D | ABDULHADIO | Individual | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742681 | 67738 | Stanley Family Trust u/a dtd 2/1/1996 | STANLEYFAMILYTR | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742682 | 36594 | Mary K. Mohler Revocable Trust U/A DTD 01/21/2009 | MOHLERTRUST | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 500.00 | $ 500.00 | 95 | $ 475.00 | 56 |
| 5742683 | 53370 | Richard Albert Mohler, Jr. Rev Trust u/a dtd 1/21/2009 | RICHARDALBERTMO | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 501.75 | $ 501.75 | 95 | $ 476.66 | 56 |
| 5742684 | 73260 | TRUST AGREEMENT OF PATRICIA J. STAGEBERG U/A DTD 05/24/1989 | 05/24/1989T | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 1,199.45 | $ 1,199.45 | 95 | $ 1,139.48 | 56 |
| 5742685 | 46321 | PRESSLER FAMILY TRUST | PRESSLERJ | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 750.00 | $ 750.00 | 95 | $ 712.50 | 55 |
| 5742686 | 42943 | Caroline Slawson TTEEGuice Slawson, Jr. Chile Trust U/A DTD 06/24/2002 | CAROLINESLAWSON | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5742687 | 42942 | Caroline SlawsonWilliam Slawson Child Trust U/A DTD 06/24/2002 | 06/24/2002C | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5742688 | 67909 | Caroline SlawsonStinson Slawson Child Trust U/A DTD 06/24/2002 | SLAWSONSTINSON | Trust Account | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 333.35 | $ 333.35 | 95 | $ 316.68 | 55 |
| 5742689 | 67996 | WILLIAM E. SLAWSON | SLAWSONW | Individual | 06/30/2019 | Southland Home Mortgage II, LLC | P-SOUTHL/ | ALTZ Private Placement | Southland Home Mortgage | TR | $ 0.00 | $ 100.00 | $ 100.00 | 95 | $ 95.00 | 55 |